**Fill in this information to identify the case:**

Debtor Name  Alecto Heathcare Services LLC

United States Bankruptcy Court for the: _____  District of  DE
                                                        (State)

Case number:  23-10787 (JKS)

## Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

12/17

This is the *Periodic Report* as of [ 6/30/23 ] on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| See Exhibit "1" | | |
| | | |
| | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

.

Debtor Name _____    Case number_____

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

| For non-individual Debtors: | ✖ |
|---|---|

Signature of Authorized Individual

Michael J Sarrao

Printed name of Authorized Individual

Date 7/18/23
MM / DD / YYYY

**For individual Debtors:**

| ✖ | ✖ |
|---|---|
| Signature of Debtor 1 | Signature of Debtor 2 |
| Printed name of Debtor 1 | Printed name of Debtor 2 |
| Date _____ MM / DD / YYYY | Date _____ MM / DD / YYYY |

**Reservation of Rights**

Nothing contained in this Periodic Report shall constitute a waiver or admission by the Debtor in any respect, nor shall this Periodic Report or any information set forth herein waive or release any of the Debtor's rights or admission with respect to this chapter 11 case, or its estate, including with respect to, among other things, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers. The Debtor is reviewing the assets and liabilities of its affiliates on an ongoing basis, including without limitation with respect to intercompany claims and obligations, and nothing contained in this Periodic Report shall constitute a waiver of any of the Debtor's or its affiliate's rights with respect to such assets, liabilities, claims, and obligations that may exist.

**Exhibit 1 to Form 426**

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab |
|---|---|---|
| Alecto Healthcare Services Hayward LLC | 100% of Membership Interests | 1 |
| Alecto Healthcare Services Sherman LLC | 80% of Membership Interests | 2 |
| Sherman/Grayson Hospital, LLC | Subsidiary of Alecto Healthcare Services Sherman LLC | |
| Sherman/Grayson Sponsor, LLC | Subsidiary of Alecto Healthcare Services Sherman LLC | |
| Sherman MD Provider, Inc. | Subsidiary of Sherman/Grayson Sponsor, LLC | |
| Sherman Anesthesia, Inc. | Subsidiary of Sherman/Grayson Sponsor, LLC | |
| Alecto Healthcare Services Los Angeles LLC | 100% of Membership Interests | 3 |
| Olympia Health Care, LLC | Subsidiary of Alecto Healthcare Services Los Angeles LLC | |
| Horizon Real Estate Holdings, LLC | Subsidiary of Alecto Healthcare Services Los Angeles LLC | |
| United Medical Management, LLC* | 100% of Membership Interests | 4 |
| Alecto Healthcare Services Fairmont LLC | 100% of Membership Interests | 5 |
| FRMC Physicians, Inc. | Subsidiary of Alecto Healthcare Services Fairmont LLC | |
| Acceleron Services LLC** | 100% of Membership Interests | 6 |
| Sunrise MOB Holdings LLC | 100% of Membership Interests | 7 |
| Sunrise Real Estate Holdings, LLC | Subsidiary of Sunrise MOB Holdings, LLC | |
| Olympia Plaza Management, Inc. | Subsidiary of Sunrise Real Estate Holdings, LLC | |
| Plaza Medical Office Building, LLC | Subsidiary of Sunrise Real Estate Holdings, LLC | |
| Alecto Healthcare Services Ohio Valley LLC | 100% of Membership Interests | 8 |
| Alecto Healthcare Services Wheeling LLC | Subsidiary of Alecto Healthcare Services Ohio Valley LLC | |
| Alecto Healthcare Services Martin's Ferry LLC | Subsidiary of Alecto Healthcare Services Ohio Valley LLC | |
| Alecto East Ohio Physicians, Inc.**** | Subsidiary of Alecto Healthcare Services Martin's Ferry LLC | |
| Alecto Healthcare Services Real Estate Holdings LLC*** | 100% of Membership Interests | 9 |

\*      United Medical Management, LLC has never had any operations and has no financial results.

\*\*     Acceleron Services LLC has never had any operations and has no financial results.

\*\*\*    Alecto Healthcare Services Real Estate Holdings LLC has never had any operations and has no financial results.

\*\*\*\*   Alecto East Ohio Physicians, Inc., has never had any operations.

**Tab 1**

**Alecto Healthcare Services Hayward LLC**

**Exhibit B: Description of Operations for Alecto Healthcare Services Hayward LLC**

Alecto Healthcare Services Hayward LLC ("Alecto Hayward") provides management services to Hayward Sisters Hospital, a California nonprofit corporation doing business as St. Rose Hospital pursuant to an Amended Management Services Agreement dated October 29, 2012 (as amended, the "St. Rose MSA").  Under the terms of the St. Rose MSA, Alecto Hayward is required to, among other things, provide the services of qualified employees to serve as the Chief Executive Officer and Chief Financial Officer of St. Rose Hospital and provide other services to St. Rose Hospital. The Debtor provides the services of its employees to Alecto Hayward and Alecto Hayward pays a monthly fee to Debtor.

**Exhibit C: Description of Intercompany Claims**

Alecto Hayward transfers amounts to Debtor each month associated with the costs to provide the services of Debtor's employees.

**Exhibit D: Allocation of Tax Liabilities and Assets**

As a sole member limited liability company, Alecto Hayward does not file a separate tax return but instead its financial results are incorporated into the tax returns filed by Debtor.  There are no tax sharing or allocation agreements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 2**

**Alecto Healthcare Services Sherman LLC**

**Exhibit A: Financial Statements for Alecto Healthcare Services Sherman LLC**

Notes to Financial Statements

(1)     Due to the conversion from one electronic medical records/IT system to a new electronic medical records/IT system effective as of May 1, 2023, the issuance of financial statements for the months ending April 30, 2023 and May 31, 2023 has been delayed. Supplemental financial statements will be provided when available.

(2)     References to S/G Hospital refer to Sherman/Grayson Hospital, LLC.

(3)     References to Sherman MD refer to Sherman MD Provider, Inc.

(4)     References to Anesthesia refer to Sherman Anesthesia, Inc.

**Exhibit A-1: Balance Sheet for Alecto Healthcare Services Sherman as of 12/31/22 and 3/31/23**

**ALECTO HEALTHCARE SERVICES SHERMAN LLC**
**BALANCE SHEET**
**December 31, 2022**

| | S/G Hospital | Sherman MD | Anesthesia | WNJ Total |
|---|---|---|---|---|
| **ASSETS:** | | | | |
| Cash and Equivalents | (134,034) | (1,267) | 3,365 | (131,936) |
| Accounts Receivable | 71,841,105 | 243,450 | 273,496 | 72,358,052 |
| Allowance for Bad Debt | (13,277,503) | (17,242) | (42,186) | (13,336,931) |
| Allowance for Contractuals & Oth Adj | (52,198,959) | (53,961) | (207,610) | (52,460,530) |
| Supplemental A/R | - | - | - | - |
| Patient Accounts Receivable | 6,364,643 | 172,248 | 23,700 | 6,560,591 |
| Other Receivables | 129,886 | - | - | 129,886 |
| Inventories | 1,339,489 | - | - | 1,339,489 |
| Other Current Assets | 495,861 | - | - | 495,861 |
| Prepaid Insurance | 11,923 | 2,398 | - | 14,321 |
| Other Pre-Paid Expenses | 687,075 | 200 | - | 687,275 |
| Total Current Assets | 8,894,843 | 173,578 | 27,066 | 9,095,487 |
| Land and Improvements | 1,701,859 | 116,558 | - | 1,818,417 |
| Buildings and Improvements | 22,333,717 | 74,496 | - | 22,408,213 |
| Equipment | 13,432,146 | 231,741 | - | 13,663,887 |
| Construction-In-Progress | 295,016 | 27,649 | - | 322,665 |
| Property and Equipment | 37,762,738 | 450,445 | - | 38,213,183 |
| Less: Accumulated Depreciation | (19,714,404) | (144,788) | - | (19,859,192) |
| Net Property and Equipment | 18,048,334 | 305,657 | - | 18,353,991 |
| **TOTAL ASSETS** | **26,943,177** | **479,235** | **27,066** | **27,449,478** |
| **LIABILITIES:** | | | | |
| Accounts Payable | 11,972,337 | 126,493 | (2,300) | 12,096,530 |
| Notes Payable | - | - | - | - |
| Capital Leases | - | - | - | - |
| Accrued Payroll | 657,589 | 299,460 | - | 957,049 |
| Accrued PTO | 745,540 | - | - | 745,540 |
| Accrued Payroll Taxes | 1,596,482 | 166,830 | - | 1,763,312 |
| Insurance Reserve | 425,000 | - | - | 425,000 |
| Other Accrued Expenses | 8,030,990 | 7,771 | - | 8,038,761 |
| Third-Party Settlements | 5,049,548 | 184,133 | - | 5,233,681 |
| Other Liabilities | 8,948 | 8,733 | - | 17,681 |
| Total Current Liabilities | 28,486,434 | 793,420 | (2,300) | 29,277,554 |
| Mortgages and Long-Term Notes Payable | 8,022,859 | - | - | 8,022,859 |
| Intercompany Payables/(Receivables) | 18,170,151 | 30,993,542 | 7,758,716 | 56,922,409 |
| Deferred Credits | 10,795,724 | - | - | 10,795,724 |
| Other Long-Term Liabilities | 13,500,000 | - | - | 13,500,000 |
| Total Long-Term Liabilities | 50,488,734 | 30,993,542 | 7,758,716 | 89,240,992 |
| **TOTAL LIABILITIES** | **78,975,168** | **31,786,962** | **7,756,416** | **118,518,546** |
| **EQUITY:** | | | | |
| Additional Paid-in Capital | 10,000 | 4,150 | - | 14,150 |
| Other Equity | (3,535,827) | (151,305) | - | (3,687,132) |
| Retained Earnings PY | (30,563,687) | (30,431,876) | (6,623,707) | (67,619,270) |
| Net Income | (17,942,477) | (728,696) | (1,105,643) | (19,776,817) |
| **TOTAL EQUITY** | **(52,031,991)** | **(31,307,727)** | **(7,729,351)** | **(91,069,069)** |

**ALECTO HEALTHCARE SERVICES SHERMAN**
**BALANCE SHEET**
**March 31, 2023**

| | S/G HOSPITAL | Sherman MD | Anesthesia | WNJ Total |
|---|---|---|---|---|
| **ASSETS:** | | | | |
| Cash and Equivalents | (160,155) | 67,624 | 3,178 | (89,353) |
| | | | | |
| Accounts Receivable | 65,356,679 | 293,535 | 200,050 | 65,850,264 |
| Allowance for Bad Debt | (11,746,130) | 56,700 | (20,866) | (11,710,296) |
| Allowance for Contractuals & Oth Adj | (48,742,995) | (138,035) | (102,691) | (48,983,721) |
| Supplemental A/R | - | - | - | - |
| Patient Accounts Receivable | 4,867,554 | 212,200 | 76,492 | 5,156,247 |
| | | | | |
| Other Receivables | 177,698 | - | - | 177,698 |
| Inventories | 1,234,272 | - | - | 1,234,272 |
| Other Current Assets | 649,438 | - | - | 649,438 |
| Prepaid Insurance | 8,674 | 1,370 | - | 10,044 |
| Other Pre-Paid Expenses | 902,172 | 200 | - | 902,372 |
| Total Current Assets | 7,679,653 | 281,395 | 79,670 | 8,040,718 |
| | | | | |
| Land and Improvements | 1,701,756 | 124,000 | - | 1,825,756 |
| Buildings and Improvements | 22,333,717 | 192,000 | - | 22,525,717 |
| Equipment | 13,528,082 | 242,800 | - | 13,770,883 |
| Construction-In-Progress | 295,016 | (27,649) | - | 267,366 |
| Property and Equipment | 37,858,571 | 531,151 | - | 38,389,722 |
| Less: Accumulated Depreciation | (20,267,560) | (329,183) | - | (20,596,744) |
| Net Property and Equipment | 17,591,011 | 201,967 | - | 17,792,978 |
| **TOTAL ASSETS** | **25,270,664** | **483,363** | **79,670** | **25,833,696** |
| | | | | |
| **LIABILITIES:** | | | | |
| Accounts Payable | 12,561,716 | 144,433 | 120,532 | 12,826,681 |
| Notes Payable | - | - | - | - |
| Capital Leases | - | - | - | - |
| Accrued Payroll | 353,105 | 84,020 | - | 437,124 |
| Accrued PTO | 759,974 | - | - | 759,974 |
| Accrued Payroll Taxes | 1,326,078 | 286,235 | - | 1,612,313 |
| Insurance Reserve | 425,000 | - | - | 425,000 |
| Other Accrued Expenses | 7,210,895 | 1,703 | - | 7,212,598 |
| Third-Party Settlements | 4,887,256 | 161,428 | - | 5,048,684 |
| Lines of Credit & Other Short-Term Debt | - | - | - | - |
| Current Portion of Long-Term Debt | - | - | - | - |
| Other Liabilities | 8,948 | 8,733 | - | 17,681 |
| Total Current Liabilities | 27,532,972 | 686,551 | 120,532 | 28,340,055 |
| | | | | |
| Mortgages and Long-Term Notes Payable | 8,022,859 | - | - | 8,022,859 |
| Intercompany Payables/(Receivables) | 19,794,956 | 31,206,304 | 7,890,476 | 58,891,736 |
| Deferred Credits | 10,795,724 | - | - | 10,795,724 |
| Other Long-Term Liabilities | 13,500,000 | - | - | 13,500,000 |
| Total Long-Term Liabilities | 52,113,539 | 31,206,304 | 7,890,476 | 91,210,320 |
| **TOTAL LIABILITIES** | **79,646,511** | **31,892,855** | **8,011,008** | **119,550,374** |
| | | | | |
| **EQUITY:** | | | | |
| Additional Paid-in Capital | 10,000 | 4,150 | - | 14,150 |
| Other Equity | (3,535,827) | (151,305) | - | (3,687,132) |
| Retained Earnings PY | (48,508,278) | (31,160,572) | (7,729,351) | (87,398,201) |
| Net Income | (2,341,742) | (101,766) | (201,988) | (2,645,495) |
| **TOTAL EQUITY** | **(54,375,847)** | **(31,409,493)** | **(7,931,338)** | **(93,716,678)** |
| **TOTAL LIABILITIES AND EQUITY** | **25,270,664** | **483,363** | **79,670** | **25,833,696** |

**Exhibit A-2: Statement of Income (Loss) for Alecto Healthcare Services Sherman LLC for periods ending 12/31/22 and 3/31/23**

**ALECTO HEALTHCARE SERVICES SHERMAN LLC**
**YTD INCOME STATEMENT**
**December 31, 2022**

| | S/G Hospital | Sherman MD | Anesthesia | Total |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Inpatient Revenue - Routine | 40,199,355 | - | - | 40,199,355 |
| Inpatient Revenue - Ancillary | 81,769,635 | - | 1,393,063 | 83,162,697 |
| **Total IP Revenue** | **121,968,989** | **-** | **1,393,063** | **123,362,052** |
| Outpatient Revenue | 89,216,865 | 2,766,148 | 1,425,615 | 93,408,628 |
| **Total Patient Revenue** | **211,185,855** | **2,766,148** | **2,818,678** | **216,770,680** |
| Revenue Deductions | (164,542,986) | (1,382,055) | (2,134,942) | (168,059,982) |
| Bad Debt | (9,420,132) | (36,117) | (259,409) | (9,715,658) |
| **Total Deductions from Revenue** | **(173,963,118)** | **(1,418,172)** | **(2,394,351)** | **(177,775,640)** |
| **Total Net Patient Revenue (Excl. Suppl.)** | **37,222,737** | **1,347,976** | **424,327** | **38,995,040** |
| **SUPPLEMENTAL NET PATIENT REVENUE** | | | | |
| TX LPPF | 2,385,740 | - | - | 2,385,740 |
| Medicaid DSH | (159,735) | - | - | (159,735) |
| Medicare Settlements | 1,472,977 | - | - | 1,472,977 |
| **Total Supplemental Revenue** | **3,698,981** | **-** | **-** | **3,698,981** |
| **Net Patient Revenue** | **40,921,719** | **1,347,976** | **424,327** | **42,694,021** |
| Other Operating Revenues | 1,593,625 | 41,929 | - | 1,635,554 |
| **TOTAL NET REVENUES** | **42,515,343** | **1,389,905** | **424,327** | **44,329,575** |
| **OPERATING EXPENSES** | | | | |
| Salaries and Wages | 19,223,801 | 1,177,119 | - | 20,400,919 |
| Benefits | 2,703,359 | - | - | 2,703,359 |
| Payroll Taxes | 1,637,676 | 176,175 | - | 1,813,852 |
| PTO | 1,199,601 | - | - | 1,199,601 |
| Contract Labor | 7,953,146 | 589,008 | - | 8,542,153 |
| Labor Sub-Total | 32,717,584 | 1,942,301 | - | 34,659,885 |
| Supplies Billable | 5,967,097 | 81,251 | - | 6,048,349 |
| Supplies Non-Billable | 1,293,399 | 3,630 | 1,120 | 1,298,149 |
| Total Supplies | 7,260,496 | 84,881 | 1,120 | 7,346,497 |
| Purchased Services | 5,879,451 | 158,776 | 47,953 | 6,086,180 |
| Professional Fees | 4,193,745 | - | 1,444,809 | 5,638,554 |
| Repairs and Maintenance | 1,344,155 | 4,958 | - | 1,349,113 |
| Rents and leases | 112,054 | 87,965 | - | 200,019 |
| Insurance | 915,583 | 3,511 | - | 919,095 |
| Utilities | 1,577,748 | 18,672 | - | 1,596,420 |
| Taxes and Licenses | 826,856 | 8,429 | - | 835,285 |
| Other Operating Expenses | 1,258,868 | 52,743 | 36,088 | 1,347,699 |
| Hospital Fees/Taxes | 2,567,892 | - | - | 2,567,892 |
| **Total Operating Expenses** | **58,654,432** | **2,362,236** | **1,529,970** | **62,546,639** |
| **EBITDAR** | **(16,139,089)** | **(972,332)** | **(1,105,643)** | **(18,217,064)** |
| **NON-OPERATING EXPENSES** | | | | |
| Depreciation | 1,812,207 | 6,692 | - | 1,818,899 |
| Interest Income | (28,343) | - | - | (28,343) |
| Interest Expense | 565,150 | - | - | 565,150 |
| MPT Building Lease / Interest | 1,075,496 | - | - | 1,075,496 |
| Other Non-Operating Expense / (Revenue) | (1,869,393) | - | - | (1,869,393) |
| (Gain)/Loss on Asset Sales | 248,272 | (250,327) | - | (2,055) |
| **Total Non-Operating Expenses** | **1,803,389** | **(243,635)** | **-** | **1,559,753** |
| **NET INCOME (LOSS)** | **(17,942,477)** | **(728,696)** | **(1,105,643)** | **(19,776,817)** |

**ALECTO HEALTHCARE SERVICES SHERMAN**
**YTD INCOME STATEMENT**
**March 31, 2023**

| | S/G Hospital | Sherman MD | Anesthesia | WNJ Total |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Inpatient Revenue - Routine | 8,118,209 | - | - | 8,118,209 |
| Inpatient Revenue - Ancillary | 16,223,141 | 4,298 | 243,269 | 16,470,708 |
| **Total IP Revenue** | **24,341,350** | **4,298** | **243,269** | **24,588,917** |
| Outpatient Revenue | 19,395,755 | 665,394 | 282,702 | 20,343,851 |
| **Total Patient Revenue** | **43,737,104** | **669,692** | **525,972** | **44,932,768** |
| Revenue Deductions | (36,021,091) | (327,736) | (332,065) | (36,680,892) |
| Bad Debt | (401,577) | 5,343 | (35,129) | (431,362) |
| **Total Deductions from Revenue** | **(36,422,668)** | **(322,393)** | **(367,193)** | **(37,112,255)** |
| **Total Net Patient Revenue (Excl. Suppl.)** | **7,314,436** | **347,299** | **158,778** | **7,820,514** |
| **SUPPLEMENTAL NET PATIENT REVENUE** | | | | |
| TX LPPF | 802,457 | - | - | 802,457 |
| Medicaid DSH | - | - | - | - |
| Medicare Settlements | 66,208 | - | - | 66,208 |
| **Total Supplemental Revenue** | **868,665** | **-** | **-** | **868,665** |
| **Net Patient Revenue** | **8,183,101** | **347,299** | **158,778** | **8,689,179** |
| Other Operating Revenues | 2,583,703 | 1,525 | - | 2,585,228 |
| **TOTAL NET REVENUES** | **10,766,804** | **348,824** | **158,778** | **11,274,407** |
| **OPERATING EXPENSES** | | | | |
| Salaries and Wages | 5,027,659 | 139,362 | - | 5,167,021 |
| Benefits | 829,487 | 4,810 | - | 834,297 |
| Payroll Taxes | 422,598 | 29,105 | - | 451,703 |
| PTO | 270,342 | - | - | 270,342 |
| Contract Labor | 689,233 | 135,092 | - | 824,324 |
| Labor Sub-Total | 7,239,318 | 308,369 | - | 7,547,687 |
| Supplies Billable | 1,276,585 | 10,309 | - | 1,286,895 |
| Supplies Non-Billable | 310,016 | 28,196 | 102 | 338,314 |
| Total Supplies | 1,586,601 | 38,506 | 102 | 1,625,209 |
| Purchased Services | 1,223,249 | 50,742 | 10,925 | 1,284,916 |
| Professional Fees | 1,172,530 | - | 346,646 | 1,519,175 |
| Repairs and Maintenance | 186,651 | - | - | 186,651 |
| Rents and leases | 47,641 | 22,127 | - | 69,768 |
| Insurance | 212,000 | 1,028 | - | 213,028 |
| Utilities | 425,171 | 5,513 | - | 430,684 |
| Taxes and Licenses | 82,217 | (2,741) | - | 79,475 |
| Other Operating Expenses | 46,934 | 9,182 | 3,093 | 59,209 |
| Hospital Fees/Taxes | - | - | - | - |
| **Total Operating Expenses** | **12,222,310** | **432,725** | **360,766** | **13,015,802** |
| **EBITDAR** | **(1,455,506)** | **(83,901)** | **(201,988)** | **(1,741,395)** |
| **NON-OPERATING EXPENSES** | | | | |
| Depreciation | 556,528 | 24,265 | - | 580,792 |
| Interest Income | 775 | - | - | 775 |
| Interest Expense | 6,771 | - | - | 6,771 |
| MPT Building Lease / Interest | 289,699 | - | - | 289,699 |
| Other Non-Operating Expense / (Revenue) | - | - | - | - |
| (Gain)/Loss on Asset Sales | 32,463 | (6,400) | - | 26,063 |
| **Total Non-Operating Expenses** | **886,235** | **17,865** | **-** | **904,100** |
| **NET INCOME (LOSS)** | **(2,341,742)** | **(101,766)** | **(201,988)** | **(2,645,495)** |

**Exhibit A-3: Statement of Cash Flows for Alecto Healthcare Services Sherman LLC for periods ending 12/31/22 and 3/31/23**

**ALECTO HEALTHCARE SERVICES SHERMAN**
**STATEMENT OF CASH FLOWS**
**December 31, 2022**

|  | S/G Hospital | Sherman MD | Anesthesia | WNJ Total |
|---|---|---|---|---|
| **Cash Flows from Operating Activities:** |  |  |  |  |
| Change in Net Income | (17,942,477) | (728,696) | (1,105,643) | (19,776,817) |
| **Adj from Operating Activities:** |  |  |  |  |
| Depreciation and Amortization | 1,819,247 | (81,844) | - | 1,737,403 |
| Other Deferred Income/Expense | (105,899) | - | - | (105,899) |
| **(Increase)/Decrease in Assets:** |  |  |  |  |
| Patient Accounts Receivable | 2,331,701 | (13,272) | 28,146 | 2,346,575 |
| Supplies Inventory | 409,979 | - | - | 409,979 |
| Pre-Paid Expenses & Oth Current Assets | 566,219 | (800) | - | 565,419 |
| Other Receivables | 5,227 | - | - | 5,227 |
| Long-Term Receivables | - | - | - | - |
| **Increase/(Decrease) in Liabilities:** |  |  |  |  |
| Accounts and Notes Payable | 3,851,278 | 13,359 | - | 3,864,637 |
| Accrued Payroll Costs | 721,401 | 208,372 | - | 929,773 |
| IBNR | (14,618) | - | - | (14,618) |
| Other Accrued Liabilities | 4,837,069 | 5,225 | - | 4,842,294 |
| Estimated 3rd Party Settlements | (3,652,197) | (51,438) | - | (3,703,635) |
| **Net Cash From (For) Operating Activities** | **(7,173,070)** | **(649,094)** | **(1,077,498)** | **(8,899,662)** |
|  |  |  |  |  |
| **Cash Flows from Investing Activities:** |  |  |  |  |
| Capital Expenditures | 730,402 | (218,703) | - | 511,698 |
| Payments to Acquire Other Assets | - | - | - | - |
| **Net Cash From (For) Investing Activities** | **730,402** | **(218,703)** | **-** | **511,698** |
|  |  |  |  |  |
| **Cash Flows from Financing Activities:** |  |  |  |  |
| Funds Provided (to) from Intercompany | (80,145) | 851,858 | 1,079,026 | 1,850,739 |
| Borrow (Re-Payment) of Debt | 4,773,024 | - | - | 4,773,024 |
| Capital Lease Obligations (Re-Payment) | - | - | - | - |
| Parent Contributions / (Distributions) | - | - | - | - |
| **Net Cash From (For) Financing Activities** | **4,692,879** | **851,858** | **1,079,026** | **6,623,763** |
|  |  |  |  |  |
| **Net Change in Cash and Cash Equivalents** | **(1,749,789)** | **(15,940)** | **1,528** | **(1,764,201)** |
|  |  |  |  |  |
| Beginning Cash Balance | 1,615,755 | 14,672 | 1,837 | 1,632,265 |
|  |  |  |  |  |
| Ending Cash Balance | (134,034) | (1,267) | 3,365 | (131,936) |

**ALECTO HEALTHCARE SERVICES SHERMAN**
**YTD STATEMENT OF CASH FLOWS**
**March 31, 2013**

| | S/G Hospital | Sherman MD | Anesthesia | WNJ  Total |
|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | |
| Change in Net Income | (2,341,742) | (101,766) | (201,988) | (2,645,495) |
| **Adj from Operating Activities:** | | | | |
| Depreciation and Amortization | 553,157 | 184,395 | - | 737,552 |
| Other Deferred Income/Expense | - | - | - | - |
| **(Increase)/Decrease in Assets:** | | | | |
| Patient Accounts Receivable | 1,497,089 | (39,953) | (52,791) | 1,404,344 |
| Supplies Inventory | 105,216 | - | - | 105,216 |
| Pre-Paid Expenses & Oth Current Assets | (365,424) | 1,028 | - | (364,397) |
| Other Receivables | (49,926) | - | - | (49,926) |
| Long-Term Receivables | - | - | - | - |
| **Increase/(Decrease) in Liabilities:** | | | | |
| Accounts and Notes Payable | 589,379 | 17,939 | 122,832 | 730,150 |
| Accrued Payroll Costs | (560,455) | (96,036) | - | (656,490) |
| IBNR | - | - | - | - |
| Other Accrued Liabilities | (820,095) | (6,068) | - | (826,163) |
| Estimated 3rd Party Settlements | (162,292) | (22,705) | - | (184,996) |
| **Net Cash From (For) Operating Activities** | **(1,555,093)** | **(63,164)** | **(131,947)** | **(1,750,205)** |
| | | | | |
| **Cash Flows from Investing Activities:** | | | | |
| Capital Expenditures | (95,833) | (80,706) | - | (176,539) |
| Payments to Acquire Other Assets | - | - | - | - |
| **Net Cash From (For) Investing Activities** | **(95,833)** | **(80,706)** | **-** | **(176,539)** |
| | | | | |
| **Cash Flows from Financing Activities:** | | | | |
| Funds Provided (to) from Intercompany | 1,624,805 | 212,762 | 131,760 | 1,969,327 |
| Borrow (Re-Payment) of Debt | - | - | - | - |
| Capital Lease Obligations (Re-Payment) | - | - | - | - |
| Parent Contributions / (Distributions) | - | - | - | - |
| **Net Cash From (For) Financing Activities** | **1,624,805** | **212,762** | **131,760** | **1,969,327** |
| | | | | |
| **Net Change in Cash and Cash Equivalents** | **(26,121)** | **68,892** | **(187)** | **42,583** |
| | | | | |
| Beginning Cash Balance | (134,034) | (1,267) | 3,365 | (131,936) |
| | | | | |
| Ending Cash Balance | (160,155) | 67,624 | 3,178 | (89,353) |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Alecto Healthcare Services Sherman LLC for period ending 12/31/22 and 3/31/23**

The change in equity is set forth in the Balance Sheet for each period and is set forth below:

|                 | As of 12/31/22  | As of 3/31/23   |
| --------------- | --------------- | --------------- |
| Equity (Deficit) | ($91,069,069)  | ($93,716,678)   |

**Exhibit B: Description of Operations for Alecto Healthcare Services Sherman LLC**

Alecto Healthcare Services Sherman LLC ("Alecto Sherman") owns (a) 100% of the membership interests of Sherman/Grayson Hospital, LLC, the operator of Wilson N. Jones Regional Medical Center, the debtor in Case No. 23-23-10810 (JKS); and (b) 100% of the membership interests of Sherman/Grayson Sponsor, LLC, the owner of 100% of the stock of Sherman MD Provider, Inc., and Sherman Anesthesia, Inc.

**Exhibit C: Description of Intercompany Claims**

As reflected in schedules provided to the US Trustee, the Debtor has provided advances to Sherman/Grayson Hospital, LLC since October 31, 2014 and paid certain expenses of Alecto Sherman and its subsidiaries related to insurance and other matters resulting in an intercompany receivables in favor of Debtor.

**Exhibit D: Allocation of Tax Liabilities and Assets**

There are no tax sharing or allocation agreements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 3**

**Alecto Healthcare Services Los Angeles LLC**

**Exhibit A: Financial Statements for Alecto Healthcare Services Los Angeles LLC**

Notes to Financial Statements:

(1)     Alecto Healthcare Services Los Angeles LLC's financials include the financial results for its two subsidiaries: Olympia Health Care, LLC and Horizon Real Estate Holdings, LLC.

(2)     Alecto Healthcare Services Los Angeles LLC's financials include intercompany receivables due to Olympia Health Care, LLC and Horizon Real Estate Holdings, LLC. Alecto Healthcare Services Los Angeles LLC does not believe that these intercompany receivables will be paid or collectible.

**Exhibit A-1: Balance Sheet for Alecto Healthcare Services Los Angeles as of 12/31/22 and 5/31/23**

**ALECTO HEALTHCARE SERVICES LOS ANGELES LLC**
**BALANCE SHEET**
**December 31, 2022**

**ASSETS:**

| | |
|---|---:|
| Cash and Equivalents | (5,974) |
| Accounts Receivable | (943) |
| Allowance for Bad Debt | - |
| Allowance for Contractuals & Oth Adj | - |
| Supplemental A/R | - |
| Patient Accounts Receivable | (943) |
| Other Receivables | 13,173,433 |
| Inventories | - |
| Other Current Assets | 2,475,063 |
| Prepaid Insurance | - |
| Other Pre-Paid Expenses | 9,099 |
| Total Current Assets | 15,650,677 |
| Land and Improvements | - |
| Buildings and Improvements | - |
| Equipment | - |
| Construction-In-Progress | - |
| Property and Equipment | - |
| Less: Accumulated Depreciation | - |
| Net Property and Equipment | - |
| **TOTAL ASSETS** | **15,650,677** |

**LIABILITIES:**

| | |
|---|---:|
| Accounts Payable | 9,494,589 |
| Notes Payable | - |
| Capital Leases | - |
| Accrued Payroll | - |
| Accrued PTO | - |
| Accrued Payroll Taxes | - |
| Insurance Reserve | 1,991,952 |
| Other Accrued Expenses | 16,119,186 |
| Third-Party Settlements | 19,911,712 |
| Other Liabilities | (129,307) |
| Total Current Liabilities | 47,388,131 |
| Mortgages and Long-Term Notes Payable | - |
| Intercompany Payables/(Receivables) | (64,021,162) |
| Deferred Credits | 0 |
| Other Long-Term Liabilities | 9,565,054 |
| Total Long-Term Liabilities | (54,456,109) |
| **TOTAL LIABILITIES** | **(7,067,977)** |

**EQUITY:**

| | |
|---|---:|
| Additional Paid-in Capital | - |
| Other Equity | - |
| Retained Earnings PY | 24,137,605 |
| Net Income | (1,418,950) |
| **TOTAL EQUITY** | **22,718,654** |
| **TOTAL LIABILITIES AND EQUITY** | **15,650,677** |

**Alecto Healthcare Services Los Angeles LLC**
**Balance Sheet**
**5/31/2023**

|  | AHSLA |
|---|---|
| **ASSETS:** | |
| Cash and Equivalents | 26 |
|  | |
| Accounts Receivable | (1,002) |
| Allowance for Bad Debt | - |
| Allowance for Contractuals & Oth Adj | - |
| Supplemental A/R | - |
| Patient Accounts Receivable | (1,002) |
|  | |
| Other Receivables | - |
| Inventories | - |
| Other Current Assets | 15,460,089 |
| Prepaid Insurance | - |
| Other Pre-Paid Expenses | 1,018 |
| Total Current Assets | 15,460,131 |
|  | |
| Land and Improvements | - |
| Buildings and Improvements | - |
| Leaseholds | - |
| Equipment | - |
| Construction-In-Progress | - |
| Property and Equipment | - |
| Less: Accumulated Depreciation | - |
| Net Property and Equipment | - |
|  | |
| Net goodwill | - |
| Other intangible assets | - |
| Total Long-Term Assets | - |
|  | |
| **TOTAL ASSETS** | **15,460,131** |
|  | |
| **LIABILITIES:** | |
| Accounts Payable | 5,986,956 |
| Notes Payable | - |
| Capital Leases | - |
| Accrued Payroll | - |
| Accrued PTO | - |
| Accrued Payroll Taxes | - |
| Insurance Reserve | - |
| Other Accrued Expenses | 4,876,290 |
| Third-Party Settlements | 19,911,710 |
| Lines of Credit & Other Short-Term Debt | - |
| Current Portion of Long-Term Debt | - |
| Other Liabilities | 15,989,927 |
| Total Current Liabilities | 46,764,883 |
|  | |
| Mortgages and Long-Term Notes Payable | - |
| Intercompany Payables/(Receivables) | (63,892,250) |
| Deferred Credits | 577,712 |
| Deferred Taxes | - |
| Other Long-Term Liabilities | 9,565,054 |
| Total Long-Term Liabilities | (53,749,484) |
|  | |
| **TOTAL LIABILITIES** | **(6,984,601)** |
|  | |
| **EQUITY:** | |
| Common Stock | - |
| Additional Paid-in Capital | - |
| Other Equity | - |
| Retained Earnings PY | 22,718,654 |
| Distributions | - |
| Net Income | (273,922) |
|  | |
| **TOTAL EQUITY** | **22,444,732** |
|  | |
| **TOTAL LIABILITIES AND EQUITY** | **15,460,131** |

**Exhibit A-2: Statement of Income (Loss) for Alecto Healthcare Services Los Angeles LLC for periods ending 12/31/22 and 5/31/23**

**ALECTO HEALTHCARE SERVICES LOS ANGELES LLC**
**YTD INCOME STATEMENT**
**December 31, 2022**

| | |
|---|---:|
| **REVENUES** | |
| Inpatient Revenue - Routine | - |
| Inpatient Revenue - Ancillary | - |
| **Total IP Revenue** | **-** |
| Outpatient Revenue | - |
| **Total Patient Revenue** | **-** |
| | |
| Revenue Deductions | 799,149 |
| Bad Debt | (668,981) |
| **Total Deductions from Revenue** | **130,168** |
| | |
| **Total Net Patient Revenue (Excl. Suppl.)** | **130,168** |
| | |
| **SUPPLEMENTAL NET PATIENT REVENUE** | |
| TX LPPF | - |
| Medicaid DSH | - |
| Medicare Settlements | - |
| **Total Supplemental Revenue** | **-** |
| | |
| **Net Patient Revenue** | **130,168** |
| | |
| Other Operating Revenues | 85,979 |
| | |
| **TOTAL NET REVENUES** | **216,147** |
| | |
| **OPERATING EXPENSES** | |
| Salaries and Wages | (6,167) |
| Benefits | (4,072) |
| Payroll Taxes | 1,608 |
| PTO | (132,637) |
| Contract Labor | 15,861 |
| Labor Sub-Total | (125,406) |
| | |
| Supplies Billable | 3,595 |
| Supplies Non-Billable | 29,147 |
| Total Supplies | 32,742 |
| | |
| Purchased Services | 419,367 |
| Professional Fees | 360,398 |
| Repairs and Maintenance | 1,693 |
| Rents and leases | 338,471 |
| Insurance | 498,588 |
| Utilities | (119,109) |
| Taxes and Licenses | 231,547 |
| Other Operating Expenses | 48,774 |
| Hospital Fees/Taxes | - |
| **Total Operating Expenses** | **1,687,064** |
| | |
| **EBITDAR** | **(1,470,917)** |
| | |
| **NON-OPERATING EXPENSES** | |
| Depreciation | - |
| Interest Income | - |
| Interest Expense | 47,741 |
| MPT Building Lease / Interest | - |
| Other Non-Operating Expense / (Revenue) | 51,540 |
| (Gain)/Loss on Asset Sales | (151,247) |
| **Total Non-Operating Expenses** | **(51,966)** |
| | |
| **NET INCOME (LOSS)** | **(1,418,950)** |

**Alecto Healthcare Services Los Angeles LLC**
**Income Statement**
**5 Months Ending 5/31/23**

|  | AHSLA |
|---|---|
| **REVENUES** | |
| Inpatient Revenue - Routine | - |
| Inpatient Revenue - Ancillary | - |
| **Total IP Revenue** | - |
| Outpatient Revenue | - |
| **Total Patient Revenue** | - |
| | |
| Revenue Deductions | 45,003 |
| Bad Debt | (67,033) |
| **Total Deductions from Revenue** | (22,030) |
| | |
| **Total Net Patient Revenue (Excl. Suppl.)** | 22,030 |
| | |
| **SUPPLEMENTAL NET PATIENT REVENUE** | |
| WV Directed Payment Plan (DPP) | - |
| WV Direct Medical Education (DME) | - |
| OH Upper Payment Limit (UPL) | - |
| OH Hospital Care Assurance Program (HCAP) | - |
| TX LPPF | - |
| Medicaid DSH | - |
| Medicare Settlements | - |
| **Total Supplemental Revenue** | - |
| | |
| **Net Patient Revenue** | 22,030 |
| | |
| Other Operating Revenues | 32,651 |
| | |
| **TOTAL NET REVENUES** | 54,681 |
| | |
| **OPERATING EXPENSES** | |
| Salaries and Wages | - |
| Benefits | (10,352) |
| Payroll Taxes | - |
| PTO | - |
| Contract Labor | - |
| Labor Sub-Total | (10,352) |
| | |
| Supplies Billable | - |
| Supplies Non-Billable | 7,884 |
| Total Supplies | 7,884 |
| | |
| Purchased Services | 11,958 |
| Professional Fees | 41,130 |
| Repairs and Maintenance | 38,279 |
| Rents and leases | 79,650 |
| Insurance | - |
| Utilities | - |
| Taxes and Licenses | 140,453 |
| Other Operating Expenses | 3,152 |
| Hospital Fees/Taxes | - |
| **Total Operating Expenses** | 312,154 |
| | |
| **EBITDAR** | (257,473) |
| | |
| **NON-OPERATING EXPENSES** | |
| Depreciation | - |
| Interest Income | - |
| Interest Expense | 16,453 |
| MPT Building Lease / Interest | - |
| Other Non-Operating Expense / (Revenue) | - |
| Gain (Loss) on Asset Sales | - |
| **Total Non-Operating Expenses** | 16,453 |
| | |
| **NET INCOME (LOSS)** | (273,926) |

**Exhibit A-3: Statement of Cash Flows for Alecto Healthcare Services Los Angeles LLC for periods ending 12/31/22 and 5/31/23**

**ALECTO HEALTHCARE SERVICES LOS ANGELES**
**STATEMENT OF CASH FLOWS**
**December 31, 2022**

| | |
|---|---:|
| **Cash Flows from Operating Activities:** | |
| Change in Net Income | (1,418,950) |
| **Adj from Operating Activities:** | |
| Depreciation and Amortization | - |
| Other Deferred Income/Expense | - |
| **(Increase)/Decrease in Assets:** | |
| Patient Accounts Receivable | 1,092 |
| Supplies Inventory | 19 |
| Pre-Paid Expenses & Oth Current Assets | 385,130 |
| Other Receivables | (13,030,863) |
| Long-Term Receivables | - |
| **Increase/(Decrease) in Liabilities:** | |
| Accounts and Notes Payable | (93,391) |
| Accrued Payroll Costs | (158,296) |
| IBNR | (474,679) |
| Other Accrued Liabilities | 1,766,189 |
| Estimated 3rd Party Settlements | (1,131) |
| **Net Cash From (For) Operating Activities** | **(13,024,880)** |
| | |
| **Cash Flows from Investing Activities:** | |
| Capital Expenditures | - |
| Payments to Acquire Other Assets | - |
| **Net Cash From (For) Investing Activities** | **-** |
| | |
| **Cash Flows from Financing Activities:** | |
| Funds Provided (to) from Intercompany | 16,609,185 |
| Borrow (Re-Payment) of Debt | (3,480,835) |
| Capital Lease Obligations (Re-Payment) | - |
| Parent Contributions / (Distributions) | - |
| **Net Cash From (For) Financing Activities** | **13,128,350** |
| | |
| **Net Change in Cash and Cash Equivalents** | **103,470** |
| | |
| Beginning Cash Balance | (109,444) |
| | |
| Ending Cash Balance | (5,974) |

**Alecto Healthcare Services Los Angeles LLC**
**Income Statement**
**5 Months Ending 5/31/23**

| | AHSLA |
|---|---:|
| **REVENUES** | |
| Inpatient Revenue - Routine | - |
| Inpatient Revenue - Ancillary | - |
| **Total IP Revenue** | - |
| Outpatient Revenue | - |
| **Total Patient Revenue** | - |
| | |
| Revenue Deductions | 45,003 |
| Bad Debt | (67,033) |
| **Total Deductions from Revenue** | (22,030) |
| | |
| **Total Net Patient Revenue (Excl. Suppl.)** | 22,030 |
| | |
| **SUPPLEMENTAL NET PATIENT REVENUE** | |
| WV Directed Payment Plan (DPP) | - |
| WV Direct Medical Education (DME) | - |
| OH Upper Payment Limit (UPL) | - |
| OH Hospital Care Assurance Program (HCAP) | - |
| TX LPPF | - |
| Medicaid DSH | - |
| Medicare Settlements | - |
| **Total Supplemental Revenue** | - |
| | |
| **Net Patient Revenue** | 22,030 |
| | |
| Other Operating Revenues | 32,651 |
| | |
| **TOTAL NET REVENUES** | 54,681 |
| | |
| **OPERATING EXPENSES** | |
| Salaries and Wages | - |
| Benefits | (10,352) |
| Payroll Taxes | - |
| PTO | - |
| Contract Labor | - |
| Labor Sub-Total | (10,352) |
| | |
| Supplies Billable | - |
| Supplies Non-Billable | 7,884 |
| Total Supplies | 7,884 |
| | |
| Purchased Services | 11,958 |
| Professional Fees | 41,130 |
| Repairs and Maintenance | 38,279 |
| Rents and leases | 79,650 |
| Insurance | - |
| Utilities | - |
| Taxes and Licenses | 140,453 |
| Other Operating Expenses | 3,152 |
| Hospital Fees/Taxes | - |
| **Total Operating Expenses** | 312,154 |
| | |
| **EBITDAR** | (257,473) |
| | |
| **NON-OPERATING EXPENSES** | |
| Depreciation | - |
| Interest Income | - |
| Interest Expense | 16,453 |
| MPT Building Lease / Interest | - |
| Other Non-Operating Expense / (Revenue) | - |
| Gain (Loss) on Asset Sales | - |
| **Total Non-Operating Expenses** | 16,453 |
| | |
| **NET INCOME (LOSS)** | (273,926) |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Alecto Healthcare Services Los Angeles LLC for period ending 12/31/22 and 5/31/23**

The change in equity is set forth in the Balance Sheet for each period and is set forth below:

|  | As of 12/31/22 | As of 5/31/23 |
|---|---|---|
| Equity (Deficit) | $22,718,654 | $22,444,732 |

**Exhibit B: Description of Operations for Alecto Healthcare Services Los Angeles LLC**

Alecto Healthcare Services Los Angeles LLC owns 100% of the membership interests of: (a) Olympia Health Care, LLC; and (b) Horizon Real Estate Holdings, LLC.  Olympia Health Care, LLC was the operator of Olympia Medical Center, an acute care hospital located in Los Angeles, California which suspended all patient care operations as of March 31, 2021.  Horizon Real Estate Holdings, LLC previously owned the real property and improvements on which Olympia Medical Center was located until such real property and improvements were sold to a third-party effective January 1, 2021.

**Exhibit C: Description of Intercompany Claims**

Olympia Health Care, LLC and Horizon Real Estate Holdings, LLC have claims against the Debtor in connection with intercompany receivables as reflected in Debtor's schedules.

**Exhibit D: Allocation of Tax Liabilities and Assets**

As a sole member limited liability company, Alecto Healthcare Services Los Angeles LLC does not file a separate tax return but instead its financial results are incorporated into the tax returns filed by Debtor.  There are no tax sharing or allocation agreements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 4**

**United Medical Management, LLC**

**Exhibit A: Financial Statements for United Medical Management, LLC**

**Exhibit A-1: Balance Sheet for United Medical Management, LLC**

United Medical Management, LLC has never had any operations and has no financial statements.

**Exhibit A-2: Statement of Income (Loss) for United Medical Management, LLC**

United Medical Management, LLC has never had any operations and has no financial statements.

**Exhibit A-3: Statement of Cash Flows for United Medical Management, LLC**

United Medical Management, LLC has never had any operations and has no financial statements.

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for United Medical Management, LLC**

United Medical Management, LLC has never had any operations and has no financial statements.

**Exhibit B: Description of Operations for United Medical Management, LLC**

United Medical Management, LLC has never had any operations and has no financial statements.

**Exhibit C: Description of Intercompany Claims**

United Medical Management, LLC has never had any operations and there are no intercompany claims.

**Exhibit D: Allocation of Tax Liabilities and Assets**

None.  United Medical Management, LLC has never had any operations.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 5**

**Alecto Healthcare Services Fairmont LLC**

**Exhibit A: Financial Statements for Alecto Healthcare Services Fairmont LLC**

Notes to Financial Statements

(1)     References to FRMC refer to Alecto Healthcare Services Fairmont LLC.

(2)     References to FPHY refer to FRMC Physicians, Inc.

(3)     References to FFP refer to Fairmont Family Pharmacy, a cost center associated with a outpatient pharmacy that ceased operations in 2014.

**Exhibit A-1: Balance Sheet for Alecto Healthcare Services Fairmont as of 12/31/22 and 3/31/23**

**ALECTO HEALTHCARE SERVICES FAIRMONT**
**BALANCE SHEET**
**December 31, 2022**

| | ALECTO HEALTHCARE SERVICES FAIRMONT | | | |
| --- | --- | --- | --- | --- |
| | FRMC | FPHY | FFP | Total |
| **ASSETS:** | | | | |
| Cash and Equivalents | 20,543 | 135 | 4,002 | 24,680 |
| Accounts Receivable | - | - | - | - |
| Allowance for Bad Debt | - | - | - | - |
| Allowance for Contractuals & Oth Adj | - | - | - | - |
| Supplemental A/R | 3,008,311 | - | - | 3,008,311 |
| Patient Accounts Receivable | 3,008,311 | - | - | 3,008,311 |
| Other Receivables | (0) | - | - | (0) |
| Inventories | - | - | - | - |
| Other Current Assets | - | - | - | - |
| Prepaid Insurance | - | - | - | - |
| Other Pre-Paid Expenses | - | - | - | - |
| Total Current Assets | 3,028,854 | 135 | 4,002 | 3,032,991 |
| Land and Improvements | 3,159,141 | - | - | 3,159,141 |
| Buildings and Improvements | 8,335,038 | - | - | 8,335,038 |
| Equipment | - | - | - | - |
| Construction-In-Progress | - | - | - | - |
| Property and Equipment | 11,494,179 | - | - | 11,494,179 |
| Less: Accumulated Depreciation | (2,989,710) | - | - | (2,989,710) |
| Net Property and Equipment | 8,504,469 | - | - | 8,504,469 |
| **TOTAL ASSETS** | **11,533,323** | **135** | **4,002** | **11,537,460** |
| **LIABILITIES:** | | | | |
| Accounts Payable | 10,404,992 | 114,951 | - | 10,519,942 |
| Notes Payable | - | - | - | - |
| Capital Leases | - | - | - | - |
| Accrued Payroll | 244 | - | - | 244 |
| Accrued PTO | - | - | - | - |
| Accrued Payroll Taxes | 2,460,019 | 28,109 | - | 2,488,128 |
| Insurance Reserve | - | - | - | - |
| Other Accrued Expenses | 10,056 | 1,041 | - | 11,097 |
| Third-Party Settlements | 4,235,835 | - | - | 4,235,835 |
| Other Liabilities | - | - | - | - |
| Total Current Liabilities | 17,111,146 | 144,101 | - | 17,255,247 |
| Mortgages and Long-Term Notes Payable | 6,293,347 | - | - | 6,293,347 |
| Intercompany Payables/(Receivables) | 1,128,112 | 3,510,608 | - | 4,638,720 |
| Deferred Credits | - | - | - | - |
| Other Long-Term Liabilities | 16,092,592 | - | - | 16,092,592 |
| Total Long-Term Liabilities | 23,514,051 | 3,510,608 | - | 27,024,659 |
| **TOTAL LIABILITIES** | **40,625,196** | **3,654,709** | **-** | **44,279,906** |
| **EQUITY:** | | | | |
| Additional Paid-in Capital | 10,000 | - | - | 10,000 |
| Other Equity | 4,814,700 | (87,529) | 6,464 | 4,733,635 |
| Retained Earnings PY | (33,292,561) | (3,497,547) | (2,414) | (36,792,521) |
| Net Income | (624,012) | (69,499) | (48) | (693,559) |
| **TOTAL EQUITY** | **(29,091,873)** | **(3,654,575)** | **4,002** | **(32,742,446)** |
| **TOTAL LIABILITIES AND EQUITY** | **11,533,323** | **135** | **4,002** | **11,537,460** |

**ALECTO HEALTHCARE SERVICES FAIRMONT**
**BALANCE SHEET**
**March 31, 2023**

|  | ALECTO HEALTHCARE SERVICES FAIRMONT | | | |
|---|---|---|---|---|
|  | **FRMC** | **FPHY** | **FFP** | **Total** |
| **ASSETS:** | | | | |
| Cash and Equivalents | (9,769) | - | 4,002 | (5,767) |
| Accounts Receivable | - | - | - | - |
| Allowance for Bad Debt | - | - | - | - |
| Allowance for Contractuals & Oth Adj | - | - | - | - |
| Supplemental A/R | 2,342,152 | - | - | 2,342,152 |
| Patient Accounts Receivable | 2,342,152 | - | - | 2,342,152 |
| Other Receivables | (0) | - | - | (0) |
| Inventories | - | - | - | - |
| Other Current Assets | - | - | - | - |
| Prepaid Insurance | - | - | - | - |
| Other Pre-Paid Expenses | - | - | - | - |
| Total Current Assets | 2,332,383 | - | 4,002 | 2,336,385 |
| Land and Improvements | 3,159,141 | - | - | 3,159,141 |
| Buildings and Improvements | 8,335,038 | - | - | 8,335,038 |
| Equipment | - | - | - | - |
| Construction-In-Progress | - | - | - | - |
| Property and Equipment | 11,494,179 | - | - | 11,494,179 |
| Less: Accumulated Depreciation | (3,099,540) | - | - | (3,099,540) |
| Net Property and Equipment | 8,394,639 | - | - | 8,394,639 |
| **TOTAL ASSETS** | **10,727,022** | **-** | **4,002** | **10,731,024** |
| **LIABILITIES:** | | | | |
| Accounts Payable | 10,382,866 | 114,951 | - | 10,497,817 |
| Notes Payable | - | - | - | - |
| Capital Leases | - | - | - | - |
| Accrued Payroll | - | - | - | - |
| Accrued PTO | - | - | - | - |
| Accrued Payroll Taxes | 1,660,245 | 28,109 | - | 1,688,355 |
| Insurance Reserve | - | - | - | - |
| Other Accrued Expenses | 11,428 | 1,041 | - | 12,469 |
| Third-Party Settlements | 4,235,835 | - | - | 4,235,835 |
| Lines of Credit & Other Short-Term Debt | - | - | - | - |
| Current Portion of Long-Term Debt | - | - | - | - |
| Other Liabilities | - | - | - | - |
| Total Current Liabilities | 16,290,375 | 144,101 | - | 16,434,476 |
| Mortgages and Long-Term Notes Payable | 6,293,347 | - | - | 6,293,347 |
| Intercompany Payables/(Receivables) | 1,224,931 | 3,510,771 | - | 4,735,702 |
| Deferred Credits | - | - | - | - |
| Other Long-Term Liabilities | 16,092,592 | - | - | 16,092,592 |
| Total Long-Term Liabilities | 23,610,870 | 3,510,771 | - | 27,121,641 |
| **TOTAL LIABILITIES** | **39,901,245** | **3,654,872** | **-** | **43,556,117** |
| **EQUITY:** | | | | |
| Additional Paid-in Capital | 10,000 | - | - | 10,000 |
| Other Equity | 4,814,700 | (87,529) | 6,416 | 4,733,587 |
| Retained Earnings PY | (33,916,573) | (3,567,046) | (2,414) | (37,486,033) |
| Net Income | (82,351) | (297) | - | (82,648) |
| **TOTAL EQUITY** | **(29,174,224)** | **(3,654,872)** | **4,002** | **(32,825,093)** |
| **TOTAL LIABILITIES AND EQUITY** | **10,727,022** | **-** | **4,002** | **10,731,024** |

**Exhibit A-2: Statement of Income (Loss) for Alecto Healthcare Services Fairmont LLC for periods ending 12/31/22 and 3/31/23**

**ALECTO HEALTHCARE SERVICES FAIRMONT**
**YTD INCOME STATEMENT**
**December 31, 2022**

| | ALECTO HEALTHCARE SERVICES FAIRMONT | | | |
|---|---|---|---|---|
| | **FRMC** | **FPHY** | **FFP** | **Total** |
| **REVENUES** | | | | |
| Inpatient Revenue - Routine | - | - | - | - |
| Inpatient Revenue - Ancillary | - | - | - | - |
| **Total IP Revenue** | **-** | **-** | **-** | **-** |
| Outpatient Revenue | - | - | - | - |
| **Total Patient Revenue** | **-** | **-** | **-** | **-** |
| Revenue Deductions | - | - | - | - |
| Bad Debt | 76,999 | - | - | 76,999 |
| **Total Deductions from Revenue** | **76,999** | **-** | **-** | **76,999** |
| **Total Net Patient Revenue (Excl. Suppl.)** | **76,999** | **-** | **-** | **76,999** |
| **SUPPLEMENTAL NET PATIENT REVENUE** | | | | |
| TX LPPF | - | - | - | - |
| Medicaid DSH | - | - | - | - |
| Medicare Settlements | - | - | - | - |
| **Total Supplemental Revenue** | **-** | **-** | **-** | **-** |
| **Net Patient Revenue** | **76,999** | **-** | **-** | **76,999** |
| Other Operating Revenues | 570 | - | - | 570 |
| **TOTAL NET REVENUES** | **77,568** | **-** | **-** | **77,568** |
| **OPERATING EXPENSES** | | | | |
| Salaries and Wages | 21,666 | - | - | 21,666 |
| Benefits | - | - | - | - |
| Payroll Taxes | 2,440 | - | - | 2,440 |
| PTO | - | - | - | - |
| Contract Labor | 34,659 | - | - | 34,659 |
| Labor Sub-Total | 58,764 | - | - | 58,764 |
| Supplies Billable | (26) | - | - | (26) |
| Supplies Non-Billable | 442 | - | - | 442 |
| Total Supplies | 416 | - | - | 416 |
| Purchased Services | 114,052 | - | - | 114,052 |
| Professional Fees | 11,703 | - | - | 11,703 |
| Repairs and Maintenance | - | - | - | - |
| Rents and leases | 314 | - | - | 314 |
| Insurance | 202,366 | - | - | 202,366 |
| Utilities | - | - | - | - |
| Taxes and Licenses | 888 | - | - | 888 |
| Other Operating Expenses | 22,000 | 10,571 | 48 | 32,619 |
| Hospital Fees/Taxes | 886 | - | - | 886 |
| **Total Operating Expenses** | **411,389** | **10,571** | **48** | **422,008** |
| **EBITDAR** | **(333,821)** | **(10,571)** | **(48)** | **(344,440)** |
| **NON-OPERATING EXPENSES** | | | | |
| Depreciation | 440,731 | - | - | 440,731 |
| Interest Income | - | - | - | - |
| Interest Expense | 2,027,421 | 58,928 | - | 2,086,349 |
| MPT Building Lease / Interest | - | - | - | - |
| Other Non-Operating Expense / (Revenue) | (2,177,961) | - | - | (2,177,961) |
| (Gain)/Loss on Asset Sales | - | - | - | - |
| **Total Non-Operating Expenses** | **290,191** | **58,928** | **-** | **349,119** |
| **NET INCOME (LOSS)** | **(624,012)** | **(69,499)** | **(48)** | **(693,559)** |

**ALECTO HEALTHCARE SERVICES FAIRMONT**
**YTD INCOME STATEMENT**
**March 31, 2023**

| | ALECTO HEALTHCARE SERVICES FAIRMONT | | | |
| --- | --- | --- | --- | --- |
| | FRMC | FPHY | FFP | Total |
| **REVENUES** | | | | |
| Inpatient Revenue - Routine | - | - | - | - |
| Inpatient Revenue - Ancillary | - | - | - | - |
| **Total IP Revenue** | **-** | **-** | **-** | **-** |
| Outpatient Revenue | - | - | - | - |
| **Total Patient Revenue** | **-** | **-** | **-** | **-** |
| Revenue Deductions | (104,884) | - | - | (104,884) |
| Bad Debt | 6,001 | - | - | 6,001 |
| **Total Deductions from Revenue** | **(98,883)** | **-** | **-** | **(98,883)** |
| **Total Net Patient Revenue (Excl. Suppl.)** | **(98,883)** | **-** | **-** | **(98,883)** |
| **SUPPLEMENTAL NET PATIENT REVENUE** | | | | |
| TX LPPF | - | - | - | - |
| Medicaid DSH | - | - | - | - |
| Medicare Settlements | 541,416 | - | - | 541,416 |
| **Total Supplemental Revenue** | **541,416** | **-** | **-** | **541,416** |
| **Net Patient Revenue** | **442,534** | **-** | **-** | **442,534** |
| Other Operating Revenues | - | - | - | - |
| **TOTAL NET REVENUES** | **442,534** | **-** | **-** | **442,534** |
| **OPERATING EXPENSES** | | | | |
| Salaries and Wages | 4,699 | - | - | 4,699 |
| Benefits | 24,918 | - | - | 24,918 |
| Payroll Taxes | 584 | - | - | 584 |
| PTO | - | - | - | - |
| Contract Labor | 3,328 | - | - | 3,328 |
| Labor Sub-Total | 33,530 | - | - | 33,530 |
| Supplies Billable | - | - | - | - |
| Supplies Non-Billable | - | - | - | - |
| Total Supplies | - | - | - | - |
| Purchased Services | 42,939 | - | - | 42,939 |
| Professional Fees | 758 | - | - | 758 |
| Repairs and Maintenance | - | - | - | - |
| Rents and leases | - | - | - | - |
| Insurance | 30,286 | - | - | 30,286 |
| Utilities | - | - | - | - |
| Taxes and Licenses | 1,549 | - | - | 1,549 |
| Other Operating Expenses | 292,192 | 297 | - | 292,489 |
| Hospital Fees/Taxes | 53 | - | - | 53 |
| **Total Operating Expenses** | **401,305** | **297** | **-** | **401,602** |
| **EBITDAR** | **41,228** | **(297)** | **-** | **40,931** |
| **NON-OPERATING EXPENSES** | | | | |
| Depreciation | 109,830 | - | - | 109,830 |
| Interest Income | - | - | - | - |
| Interest Expense | 13,749 | - | - | 13,749 |
| MPT Building Lease / Interest | - | - | - | - |
| Other Non-Operating Expense / (Revenue) | - | - | - | - |
| (Gain)/Loss on Asset Sales | - | - | - | - |
| **Total Non-Operating Expenses** | **123,579** | **-** | **-** | **123,579** |
| **NET INCOME (LOSS)** | **(82,351)** | **(297)** | **-** | **(82,648)** |

**Exhibit A-3: Statement of Cash Flows for Alecto Healthcare Services Fairmont LLC for periods ending 12/31/22 and 3/31/23**

**ALECTO HEALTHCARE SERVICES FAIRMONT**
**STATEMENT OF CASH FLOWS**
**December 31, 2022**

| | ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | |
|---|---|---|---|---|
| | **FRMC** | **FPHY** | **FFP** | **Total** |
| **Cash Flows from Operating Activities:** | | | | |
| Change in Net Income | (624,012) | (69,499) | (48) | (693,559) |
| **Adj from Operating Activities:** | | | | |
| Depreciation and Amortization | 440,731 | - | - | 440,731 |
| Other Deferred Income/Expense | (677,961) | - | - | (677,961) |
| **(Increase)/Decrease in Assets:** | | | | |
| Patient Accounts Receivable | - | - | - | - |
| Supplies Inventory | - | - | - | - |
| Pre-Paid Expenses & Oth Current Assets | - | - | - | - |
| Other Receivables | - | - | - | - |
| Long-Term Receivables | - | - | - | - |
| **Increase/(Decrease) in Liabilities:** | | | | |
| Accounts and Notes Payable | (213,324) | 58,928 | - | (154,396) |
| Accrued Payroll Costs | (1,752,596) | - | - | (1,752,596) |
| IBNR | - | - | - | - |
| Other Accrued Liabilities | 382 | - | - | 382 |
| Estimated 3rd Party Settlements | - | - | - | - |
| **Net Cash From (For) Operating Activities** | **(2,826,780)** | **(10,571)** | **(48)** | **(2,837,399)** |
| | | | | |
| **Cash Flows from Investing Activities:** | | | | |
| Capital Expenditures | - | - | - | - |
| Payments to Acquire Other Assets | - | - | - | - |
| **Net Cash From (For) Investing Activities** | **-** | **-** | **-** | **-** |
| | | | | |
| **Cash Flows from Financing Activities:** | | | | |
| Funds Provided (to) from Intercompany | (215,765) | 10,575 | - | (205,190) |
| Borrow (Re-Payment) of Debt | 3,043,512 | - | - | 3,043,512 |
| Capital Lease Obligations (Re-Payment) | - | - | - | - |
| Parent Contributions / (Distributions) | - | - | - | - |
| **Net Cash From (For) Financing Activities** | **2,827,747** | **10,575** | **-** | **2,838,322** |
| | | | | |
| **Net Change in Cash and Cash Equivalents** | **967** | **4** | **(48)** | **923** |
| | | | | |
| Beginning Cash Balance | 19,576 | 131 | 4,050 | 23,758 |
| | | | | |
| Ending Cash Balance | 20,543 | 135 | 4,002 | 24,680 |

**ALECTO HEALTHCARE SERVICES FAIRMONT**
**YTD STATEMENT OF CASH FLOWS**
**March 31, 2023**

|  | **ALECTO HEALTHCARE SERVICES FAIRMONT** | | | |
|---|---|---|---|---|
|  | **FRMC** | **FPHY** | **FFP** | **Total** |
| **Cash Flows from Operating Activities:** | | | | |
| Change in Net Income | (82,351) | (297) | - | (82,648) |
| **Adj from Operating Activities:** | | | | |
| Depreciation and Amortization | 109,830 | - | - | 109,830 |
| Other Deferred Income/Expense | - | - | - | - |
| **(Increase)/Decrease in Assets:** | | | | |
| Patient Accounts Receivable | 666,159 | - | - | 666,159 |
| Supplies Inventory | - | - | - | - |
| Pre-Paid Expenses & Oth Current Assets | - | - | - | - |
| Other Receivables | - | - | - | - |
| Long-Term Receivables | - | - | - | - |
| **Increase/(Decrease) in Liabilities:** | | | | |
| Accounts and Notes Payable | (22,125) | 0 | - | (22,125) |
| Accrued Payroll Costs | (800,017) | - | - | (800,017) |
| IBNR | - | - | - | - |
| Other Accrued Liabilities | 1,372 | - | - | 1,372 |
| Estimated 3rd Party Settlements | - | - | - | - |
| **Net Cash From (For) Operating Activities** | **(127,132)** | **(297)** | **-** | **(127,430)** |
| | | | | |
| **Cash Flows from Investing Activities:** | | | | |
| Capital Expenditures | - | - | - | - |
| Payments to Acquire Other Assets | - | - | - | - |
| **Net Cash From (For) Investing Activities** | **-** | **-** | **-** | **-** |
| | | | | |
| **Cash Flows from Financing Activities:** | | | | |
| Funds Provided (to) from Intercompany | 96,819 | 163 | - | 96,982 |
| Borrow (Re-Payment) of Debt | - | - | - | - |
| Capital Lease Obligations (Re-Payment) | - | - | - | - |
| Parent Contributions / (Distributions) | - | - | (48) | (48) |
| **Net Cash From (For) Financing Activities** | **96,819** | **163** | **(48)** | **96,934** |
| | | | | |
| **Net Change in Cash and Cash Equivalents** | **(30,313)** | **(135)** | **(48)** | **(30,496)** |
| | | | | |
| Beginning Cash Balance | 20,543 | 135 | 4,050 | 24,728 |
| | | | | |
| Ending Cash Balance | (9,769) | - | 4,002 | (5,767) |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Alecto Healthcare Services Fairmont LLC for period ending 12/31/22 and 3/31/23**

The change in equity is set forth in the Balance Sheet for each period and is set forth below:

|  | As of 12/31/22 | As of 3/31/23 |
|---|---|---|
| Equity (Deficit) | ($32,742,446) | ($32,825,093) |

**Exhibit B: Description of Operations for Alecto Healthcare Services Fairmont LLC**

Alecto Healthcare Services Fairmont LLC operated Fairmont Regional Medical Center in Fairmont Regional Medical Center in Fairmont, West Virginia until it suspended patient care operations on or about March 31, 2020.  Alecto Healthcare Services Fairmont LLC also owned 100% of the outstanding shares of FRMC Physicians, Inc., a medical group affiliated with Fairmont Regional Medical Center.  FRMC Physicians, Inc., suspended patient care operations on or about March 31, 2020.

**Exhibit C: Description of Intercompany Claims**

The Debtor has made certain intercompany advances to Alecto Healthcare Services Fairmont LLC and these advances are reflected in Debtor's Accounts Receivable.

**Exhibit D: Allocation of Tax Liabilities and Assets**

As a sole member limited liability company, Alecto Healthcare Services Fairmont LLC does not file a separate tax return but instead its financial results are incorporated into the tax returns filed by Debtor.  There are no tax sharing or allocation agreements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 6**

**Acceleron Services LLC**

**Exhibit A: Financial Statements for Acceleron Services LLC**

**Exhibit A-1: Balance Sheet for Acceleron Services LLC**

Acceleron Services LLC has had no operations and has no financial statements.

**Exhibit A-2: Statement of Income (Loss) for Acceleron Services LLC**

Acceleron Services LLC has had no operations and has no financial statements.

**Exhibit A-3: Statement of Cash Flows for Acceleron Services LLC**

Acceleron Services LLC has had no operations and has no financial statements.

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Acceleron Services LLC**

Acceleron Services LLC has had no operations and has no financial statements.

**Exhibit B: Description of Operations for Acceleron Services LLC**

Acceleron Services LLC has had no operations.

**Exhibit C: Description of Intercompany Claims**

None.

**Exhibit D: Allocation of Tax Liabilities and Assets**

Acceleron Services LLC has had no operations and has no financial statements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 7**

**Sunrise MOB Holdings LLC**

**Exhibit A: Financial Statements for Sunrise MOB Holdings LLC**

Notes to Financial Statements

(1)     References to PMOB refer to Plaza Medical Office Building, LLC, an indirect subsidiary of Sunrise MOB Holdings, LLC.

**Exhibit A-1: Balance Sheet for Sunrise MOB Holdings LLC for periods ending 12/31/22 and 5/31/23.**

**Sunrise MOB Holdings LLC**
**Balance Sheet**
**FY22**

|  | PMOB 12/31/22 |
|---|---|
| **ASSETS:** |  |
| Cash and Equivalents | 2,931,424 |
|  |  |
| Accounts Receivable | - |
| Allowance for Bad Debt | - |
| Allowance for Contractuals & Oth Adj | - |
| Supplemental A/R | - |
| Patient Accounts Receivable | - |
|  |  |
| Other Receivables | 25,419,579 |
| Inventories | - |
| Other Current Assets | - |
| Prepaid Insurance | - |
| Other Pre-Paid Expenses | - |
| Total Current Assets | 28,351,003 |
|  |  |
| Land and Improvements | - |
| Buildings and Improvements | - |
| Leaseholds | - |
| Equipment | - |
| Construction-In-Progress | - |
| Property and Equipment | - |
| Less: Accumulated Depreciation | - |
| Net Property and Equipment | - |
|  |  |
| Net goodwill | - |
| Other intangible assets | - |
| Total Long-Term Assets | - |
|  |  |
| **TOTAL ASSETS** | 28,351,003 |
|  |  |
| **LIABILITIES:** |  |
| Accounts Payable | - |
| Notes Payable | - |
| Capital Leases | - |
| Accrued Payroll | - |
| Accrued PTO | - |
| Accrued Payroll Taxes | - |
| Insurance Reserve | - |
| Other Accrued Expenses | - |
| Third-Party Settlements | - |
| Lines of Credit & Other Short-Term Debt | - |
| Current Portion of Long-Term Debt | - |
| Other Liabilities | - |
| Total Current Liabilities | - |
|  |  |
| Mortgages and Long-Term Notes Payable | - |
| Intercompany Payables/(Receivables) | - |
| Deferred Credits | - |
| Deferred Taxes | - |
| Other Long-Term Liabilities | - |
| Total Long-Term Liabilities | - |
|  |  |
| **TOTAL LIABILITIES** | - |
|  |  |
| **EQUITY:** |  |
| Common Stock | - |
| Additional Paid-in Capital |  |
| Other Equity | - |
| Retained Earnings PY | 37,931,341 |
| Distributions | (9,565,153) |
| Net Income | (15,185) |
|  |  |
| **TOTAL EQUITY** | 28,351,003 |
|  |  |
| **TOTAL LIABILITIES AND EQUITY** | 28,351,003 |

**Sunrise MOB Holdings LLC**
**Balance Sheet**
**5/31/2023**

|  | PMOB |
|---|---|
| **ASSETS:** | |
| Cash and Equivalents | 11,803 |
| | |
| Accounts Receivable | - |
| Allowance for Bad Debt | - |
| Allowance for Contractuals & Oth Adj | - |
| Supplemental A/R | - |
|   Patient Accounts Receivable | - |
| | |
| Other Receivables | 28,338,401 |
| Inventories | - |
| Other Current Assets | |
| Prepaid Insurance | - |
| Other Pre-Paid Expenses | - |
|   Total Current Assets | 28,350,204 |
| | |
| Land and Improvements | - |
| Buildings and Improvements | - |
| Leaseholds | - |
| Equipment | - |
| Construction-In-Progress | - |
| Property and Equipment | - |
| Less: Accumulated Depreciation | - |
|   Net Property and Equipment | - |
| | |
| Net goodwill | - |
| Other intangible assets | - |
|   Total Long-Term Assets | - |
| | |
| **TOTAL ASSETS** | 28,350,204 |
| | |
| **LIABILITIES:** | |
| Accounts Payable | - |
| Notes Payable | - |
| Capital Leases | - |
| Accrued Payroll | - |
| Accrued PTO | - |
| Accrued Payroll Taxes | - |
| Insurance Reserve | - |
| Other Accrued Expenses | - |
| Third-Party Settlements | - |
| Lines of Credit & Other Short-Term Debt | - |
| Current Portion of Long-Term Debt | - |
| Other Liabilities | - |
|   Total Current Liabilities | - |
| | |
| Mortgages and Long-Term Notes Payable | - |
| Intercompany Payables/(Receivables) | - |
| Deferred Credits | - |
| Deferred Taxes | - |
| Other Long-Term Liabilities | - |
|   Total Long-Term Liabilities | - |
| | |
| **TOTAL LIABILITIES** | - |
| | |
| **EQUITY:** | |
| Common Stock | - |
| Additional Paid-in Capital | - |
| Other Equity | - |
| Retained Earnings PY | 37,916,157 |
| Distributions | (9,565,153) |
| Net Income | (800) |
| | |
| **TOTAL EQUITY** | 28,350,204 |
| | |
| **TOTAL LIABILITIES AND EQUITY** | 28,350,204 |

**Exhibit A-2: Statement of Income (Loss) for Sunrise MOB Holdings LLC for periods ending 12/31/22 and 5/31/23.**

**Sunrise MOB Holdings LLC**
**Income Statement**
**FY22**

|  | PMOB FY 2022 |
|---|---|
| **REVENUES** | |
| Other Operating Revenues | 2,318 |
| **TOTAL NET REVENUES** | **2,318** |
| | |
| **OPERATING EXPENSES** | |
| Salaries and Wages | - |
| Benefits | - |
| Payroll Taxes | - |
| PTO | - |
| Contract Labor | - |
| Labor Sub-Total | - |
| | |
| Supplies Billable | - |
| Supplies Non-Billable | - |
| Total Supplies | - |
| | |
| Purchased Services | - |
| Professional Fees | - |
| Repairs and Maintenance | - |
| Rents and leases | - |
| Insurance | 10,873 |
| Utilities | - |
| Taxes and Licenses | - |
| Other Operating Expenses | 587 |
| Hospital Fees/Taxes | - |
| **Total Operating Expenses** | **11,460** |
| | |
| **EBITDAR** | **(9,142)** |
| | |
| **NON-OPERATING EXPENSES** | |
| Depreciation | - |
| Interest Income | - |
| Interest Expense | 253 |
| MPT Building Lease / Interest | - |
| Other Non-Operating Expense / (Revenue) | 5,790 |
| Gain (Loss) on Asset Sales | - |
| **Total Non-Operating Expenses** | **6,043** |
| | |
| **NET INCOME (LOSS)** | **(15,185)** |

**Sunrise MOB Holdings LLC**
**Income Statement**
**5 Months Ending 5 31 2023**

|  | PMOB |
|---|---|
| **REVENUES** | |
| Inpatient Revenue - Routine | - |
| Inpatient Revenue - Ancillary | - |
| **Total IP Revenue** | **-** |
| Outpatient Revenue | - |
| **Total Patient Revenue** | **-** |
| | |
| Revenue Deductions | - |
| Bad Debt | - |
| **Total Deductions from Revenue** | **-** |
| | |
| **Total Net Patient Revenue (Excl. Suppl.)** | **-** |
| | |
| **SUPPLEMENTAL NET PATIENT REVENUE** | |
| WV Directed Payment Plan (DPP) | - |
| WV Direct Medical Education (DME) | - |
| OH Upper Payment Limit (UPL) | - |
| OH Hospital Care Assurance Program (HCAP) | - |
| TX LPPF | - |
| Medicaid DSH | - |
| Medicare Settlements | - |
| **Total Supplemental Revenue** | **-** |
| | |
| **Net Patient Revenue** | **-** |
| | |
| Other Operating Revenues | - |
| | |
| **TOTAL NET REVENUES** | **-** |
| | |
| **OPERATING EXPENSES** | |
| Salaries and Wages | - |
| Benefits | - |
| Payroll Taxes | - |
| PTO | - |
| Contract Labor | - |
| Labor Sub-Total | - |
| | |
| Supplies Billable | - |
| Supplies Non-Billable | - |
| Total Supplies | - |
| | |
| Purchased Services | - |
| Professional Fees | - |
| Repairs and Maintenance | - |
| Rents and leases | - |
| Insurance | - |
| Utilities | - |
| Taxes and Licenses | 800 |
| Other Operating Expenses | - |
| Hospital Fees/Taxes | - |
| **Total Operating Expenses** | **800** |
| | |
| **EBITDAR** | **(800)** |
| | |
| **NON-OPERATING EXPENSES** | |
| Depreciation | - |
| Interest Income | - |
| Interest Expense | - |
| MPT Building Lease / Interest | - |
| Other Non-Operating Expense / (Revenue) | - |
| Gain (Loss) on Asset Sales | - |
| **Total Non-Operating Expenses** | **-** |
| | |
| **NET INCOME (LOSS)** | **(800)** |

**Exhibit A-3: Statement of Cash Flows for Sunrise MOB Holdings LLC for periods ending 12/31/22 and 5/31/23.**

**Sunrise MOB Holdings**
**Cash Flows**
**FY22**

| | PMOB FY 2022 |
|---|---:|
| **Cash Flows from Operating Activities:** | |
| Change in Net Income | (15,185) |
| **Adj from Operating Activities:** | |
| Depreciation and Amortization | - |
| Other Deferred Income/Expense | - |
| **(Increase)/Decrease in Assets:** | |
| Patient Accounts Receivable | - |
| Supplies Inventory | - |
| Pre-Paid Expenses & Oth Current Assets | 7,836 |
| Other Receivables | (16,289,420) |
| **Increase/(Decrease) in Liabilities:** | |
| Accounts and Notes Payable | - |
| Accrued Payroll Costs | - |
| IBNR | - |
| Other Accrued Liabilities | - |
| Estimated 3rd Party Settlements | - |
| **Net Cash From (For) Operating Activities** | **(16,296,769)** |
| | |
| **Cash Flows from Investing Activities:** | |
| Capital Expenditures | - |
| Payments to Acquire Other Assets | - |
| **Net Cash From (For) Investing Activities** | **-** |
| | |
| **Cash Flows from Financing Activities:** | |
| Funds Provided (to) from Intercompany | 1,771,415 |
| Borrow (Re-Payment) of Debt | - |
| Capital Lease Obligations (Re-Payment) | - |
| Parent Contributions / (Distributions) | - |
| **Net Cash From (For) Financing Activities** | **1,771,415** |
| | |
| **Net Change in Cash and Cash Equivalents** | **(14,525,354)** |

**Sunrise MOB Holdings LLC**
**Statement of Cash Flows**
**5 Months Ending 5 31 23**

|  | PMOB |
|---|---|
| **Cash Flows from Operating Activities:** |  |
| Change in Net Income | (1) |
| **Adj from Operating Activities:** |  |
| Depreciation and Amortization | - |
| Other Deferred Income/Expense | - |
| **(Increase)/Decrease in Assets:** |  |
| Patient Accounts Receivable | - |
| Supplies Inventory | - |
| Pre-Paid Expenses & Oth Current Assets | - |
| Other Receivables | (2,919) |
| **Increase/(Decrease) in Liabilities:** |  |
| Accounts and Notes Payable | - |
| Accrued Payroll Costs | - |
| IBNR | - |
| Other Accrued Liabilities | - |
| Estimated 3rd Party Settlements | - |
| **Net Cash From (For) Operating Activities** | **(2,920)** |
|  |  |
| **Cash Flows from Investing Activities:** |  |
| Capital Expenditures | - |
| Payments to Acquire Other Assets | - |
| **Net Cash From (For) Investing Activities** | **-** |
|  |  |
| **Cash Flows from Financing Activities:** |  |
| Funds Provided (to) from Intercompany | - |
| Borrow (Re-Payment) of Debt | - |
| Capital Lease Obligations (Re-Payment) | - |
| Parent Contributions / (Distributions) | - |
| **Net Cash From (For) Financing Activities** | **-** |
|  |  |
| **Net Change in Cash and Cash Equivalents** | **(2,920)** |
|  |  |
| Beginning Cash Balance | 2,931 |
|  |  |
| Ending Cash Balance | 12 |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Sunrise MOB Holdings LLC for period ending 12/31/22 and 5/31/23**

The change in equity is set forth in the Balance Sheet for each period and is set forth below:

|  | As of 12/31/22 | As of 5/31/23 |
|---|---|---|
| Equity (Deficit) | $28,351,003 | $28,350,204 |

**Exhibit B: Description of Operations for Sunrise MOB Holdings LLC**

Sunrise MOB Holdings LLC owns 100% of Sunrise Real Estate Holdings, LLC.  Sunrise Real Estate Holdings, LLC owns 100% of Olympia Plaza Management, Inc. and 99.5% of Plaza Medical Office Building, LLC.  Olympia Plaza Management, Inc., owns 0.5% of Plaza Medical Office Building, LLC.  Plaza Medical Office Building, LLC owned a medical office building and parking garage located adjacent to Olympia Medical Center until they were sold to a third-party effective as of August 31, 2021.

**Exhibit C: Description of Intercompany Claims**

Plaza Medical Office Building, LLC, an indirect subsidiary of Sunrise MOB Holdings, LLC has made certain loans and advances to the Debtor which are reflected on Debtor's schedules.

**Exhibit D: Allocation of Tax Liabilities and Assets**

As a sole member limited liability company, Sunrise MOB Holdings, LLC does not file a separate tax return but instead its financial results are incorporated into the tax returns filed by Debtor.  There are no tax sharing or allocation agreements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

Plaza Medical Office Building, LLC, an indirect subsidiary of Sunrise MOB Holdings, LLC made an intercompany advance to Sherman/Grayson Hospital, LLC, an indirect subsidiary of Debtor which was used to partially fund the retainer for professionals.

**Tab 8**

**Alecto Healthcare Services Ohio Valley LLC**

**Exhibit A: Financial Statements for Alecto Healthcare Services Ohio Valley LLC**

Notes to Financial Statements

(1)      References to OVMC refer to Alecto Healthcare Services Wheeling LLC.

(2)      References to EORH refer to Alecto Healthcare Services Martin's Ferry LLC.

**Exhibit A-1: Balance Sheet for Alecto Healthcare Services Ohio Valley as of 12/31/22 and 5/31/23**

**ALECTO HEALTHCARE SERVICES OHIO VALLEY**
**BALANCE SHEET**
**December 31, 2022**

| | ALECTO HEALTHCARE SERVICES OHIO VALLEY | | |
|---|---|---|---|
| | **OVMC** | **EORH** | **Total** |
| **ASSETS:** | | | |
| Cash and Equivalents | - | - | - |
| | | | |
| Accounts Receivable | - | - | - |
| Allowance for Bad Debt | - | - | - |
| Allowance for Contractuals & Oth Adj | - | - | - |
| Supplemental A/R | - | - | - |
| Patient Accounts Receivable | - | - | - |
| | | | |
| Other Receivables | - | - | - |
| Inventories | - | - | - |
| Other Current Assets | 78,478 | - | 78,478 |
| Prepaid Insurance | - | - | - |
| Other Pre-Paid Expenses | - | - | - |
| Total Current Assets | 78,478 | - | 78,478 |
| | | | |
| Land and Improvements | 1,907,817 | 3,227,872 | 5,135,689 |
| Buildings and Improvements | 73,729,368 | 39,807,693 | 113,537,061 |
| Equipment | - | - | - |
| Construction-In-Progress | - | - | - |
| Property and Equipment | 75,637,185 | 43,035,565 | 118,672,750 |
| Less: Accumulated Depreciation | (64,052,303) | (42,102,635) | (106,154,938) |
| Net Property and Equipment | 11,584,882 | 932,930 | 12,517,812 |
| **TOTAL ASSETS** | **11,663,360** | **932,930** | **12,596,290** |
| **LIABILITIES:** | | | |
| Accounts Payable | 27,240,833 | 2,033,169 | 29,325,607 |
| Notes Payable | - | - | - |
| Capital Leases | - | 268,802 | 268,802 |
| Accrued Payroll | 5,518 | - | 5,518 |
| Accrued PTO | - | - | - |
| Accrued Payroll Taxes | 3,292,130 | - | 3,292,130 |
| Insurance Reserve | - | - | - |
| Other Accrued Expenses | 1,230,318 | 1,112,084 | 2,342,402 |
| Third-Party Settlements | 613,420 | 552,180 | 1,165,601 |
| Other Liabilities | - | - | - |
| Total Current Liabilities | 32,382,220 | 3,966,236 | 36,400,061 |
| | | | |
| Mortgages and Long-Term Notes Payable | - | - | - |
| Intercompany Payables/(Receivables) | 32,141,510 | 1,294,268 | 33,435,778 |
| Deferred Credits | 1,599,818 | - | 1,599,818 |
| Other Long-Term Liabilities | 24,383,983 | 8,271,191 | 32,655,174 |
| Total Long-Term Liabilities | 58,125,310 | 9,565,459 | 67,690,770 |
| **TOTAL LIABILITIES** | **90,507,530** | **13,531,695** | **104,090,831** |
| **EQUITY:** | | | |
| Additional Paid-in Capital | 10,000 | 10,000 | 20,000 |
| Other Equity | 5,330,000 | 2,970,000 | 8,300,000 |
| Retained Earnings PY | (83,677,432) | (14,871,188) | (98,600,226) |
| Net Income | (506,738) | (707,576) | (1,214,315) |
| **TOTAL EQUITY** | **(78,844,170)** | **(12,598,765)** | **(91,494,541)** |
| **TOTAL LIABILITIES AND EQUITY** | **11,663,360** | **932,930** | **12,596,290** |

**Alecto Healthcare Services Ohio Valley**
**Balance Sheet**
**5/31/2023**

|  | OVMC | EORH |
|---|---|---|
| **ASSETS:** | | |
| Cash and Equivalents | - | - |
| | | |
| Accounts Receivable | - | - |
| Allowance for Bad Debt | - | - |
| Allowance for Contractuals & Oth Adj | - | - |
| Supplemental A/R | - | - |
| Patient Accounts Receivable | - | - |
| | | |
| Other Receivables | - | - |
| Inventories | - | - |
| Other Current Assets | 78,478 | - |
| Prepaid Insurance | - | - |
| Other Pre-Paid Expenses | - | - |
| Total Current Assets | 78,478 | - |
| | | |
| Land and Improvements | 1,907,817 | 3,227,872 |
| Buildings and Improvements | 73,729,368 | 39,807,693 |
| Leaseholds | - | - |
| Equipment | - | - |
| Construction-In-Progress | - | - |
| Property and Equipment | 75,637,185 | 43,035,565 |
| Less: Accumulated Depreciation | (64,052,303) | (42,102,635) |
| Net Property and Equipment | 11,584,882 | 932,930 |
| | | |
| Net goodwill | - | - |
| Other intangible assets | - | - |
| Total Long-Term Assets | 11,584,882 | 932,930 |
| | | |
| **TOTAL ASSETS** | **11,663,360** | **932,930** |
| | | |
| **LIABILITIES:** | | |
| Accounts Payable | 27,240,833 | 2,033,169 |
| Notes Payable | - | - |
| Capital Leases | - | 268,802 |
| Accrued Payroll | 5,518 | - |
| Accrued PTO | - | - |
| Accrued Payroll Taxes | 3,292,130 | - |
| Insurance Reserve | - | - |
| Other Accrued Expenses | 1,230,318 | 1,112,084 |
| Third-Party Settlements | 613,420 | 552,180 |
| Lines of Credit & Other Short-Term Debt | - | - |
| Current Portion of Long-Term Debt | - | - |
| Other Liabilities | - | - |
| Total Current Liabilities | 32,382,220 | 3,966,236 |
| | | |
| Mortgages and Long-Term Notes Payable | - | - |
| Intercompany Payables/(Receivables) | 32,224,407 | 1,321,243 |
| Deferred Credits | 1,599,818 | - |
| Deferred Taxes | - | - |
| Other Long-Term Liabilities | 24,383,983 | 8,271,191 |
| Total Long-Term Liabilities | 58,208,208 | 9,592,434 |
| | | |
| **TOTAL LIABILITIES** | **90,590,428** | **13,558,669** |
| | | |
| **EQUITY:** | | |
| Common Stock | - | - |
| Additional Paid-in Capital | 10,000 | 10,000 |
| Other Equity | 5,330,000 | 2,970,000 |
| Retained Earnings PY | (84,184,170) | (15,578,765) |
| Distributions | - | - |
| Net Income | (82,897) | (26,974) |
| | | |
| **TOTAL EQUITY** | **(78,927,068)** | **(12,625,739)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | **11,663,360** | **932,930** |

**Exhibit A-2: Statement of Income (Loss) for Alecto Healthcare Services Ohio Valley LLC for periods ending 12/31/22 and 5/31/23**

**ALECTO HEALTHCARE SERVICES OHIO VALLEY**
**YTD INCOME STATEMENT**
**December 31, 2022**

| | ALECTO HEALTHCARE SERVICES OHIO VALLEY | | |
|---|---|---|---|
| | OVMC | EORH | Total |
| **REVENUES** | | | |
| Inpatient Revenue - Routine | - | - | - |
| Inpatient Revenue - Ancillary | - | - | - |
| **Total IP Revenue** | **-** | **-** | **-** |
| Outpatient Revenue | - | - | - |
| **Total Patient Revenue** | **-** | **-** | **-** |
| Revenue Deductions | - | - | - |
| Bad Debt | 5,995 | - | 5,995 |
| **Total Deductions from Revenue** | **5,995** | **-** | **5,995** |
| **Total Net Patient Revenue (Excl. Suppl.)** | **5,995** | **-** | **5,995** |
| **SUPPLEMENTAL NET PATIENT REVENUE** | | | |
| TX LPPF | - | - | - |
| Medicaid DSH | - | - | - |
| Medicare Settlements | - | - | - |
| **Total Supplemental Revenue** | **-** | **-** | **-** |
| **Net Patient Revenue** | **5,995** | **-** | **5,995** |
| Other Operating Revenues | - | - | - |
| **TOTAL NET REVENUES** | **5,995** | **-** | **5,995** |
| **OPERATING EXPENSES** | | | |
| Salaries and Wages | - | - | - |
| Benefits | 80,705 | - | 80,705 |
| Payroll Taxes | - | - | - |
| PTO | - | - | - |
| Contract Labor | 651 | 651 | 1,302 |
| Labor Sub-Total | 81,356 | 651 | 82,007 |
| Supplies Billable | - | - | - |
| Supplies Non-Billable | - | - | - |
| Total Supplies | - | - | - |
| Purchased Services | 10,647 | 447 | 11,095 |
| Professional Fees | 524,376 | 66,003 | 590,379 |
| Repairs and Maintenance | - | - | - |
| Rents and leases | - | - | - |
| Insurance | 44,778 | 44,778 | 89,556 |
| Utilities | - | - | - |
| Taxes and Licenses | - | 45,419 | 45,419 |
| Other Operating Expenses | (189,012) | 550,278 | 361,266 |
| Hospital Fees/Taxes | - | - | - |
| **Total Operating Expenses** | **472,145** | **707,576** | **1,179,722** |
| **EBITDAR** | **(466,150)** | **(707,576)** | **(1,173,726)** |
| **NON-OPERATING EXPENSES** | | | |
| Depreciation | - | - | - |
| Interest Income | - | - | - |
| Interest Expense | 1,618,466 | - | 1,618,466 |
| MPT Building Lease / Interest | - | - | - |
| Other Non-Operating Expense / (Revenue) | (1,577,877) | - | (1,577,877) |
| (Gain)/Loss on Asset Sales | - | - | - |
| **Total Non-Operating Expenses** | **40,588** | **-** | **40,588** |
| **NET INCOME (LOSS)** | **(506,738)** | **(707,576)** | **(1,214,315)** |

**Alecto Healthcare Services Ohio Valley LLC**
**Income Statement**
**5 Months Ending 5/31/23**

|  | OVMC | EORH |
|---|---|---|
| **REVENUES** | | |
| Inpatient Revenue - Routine | - | - |
| Inpatient Revenue - Ancillary | - | - |
| **Total IP Revenue** | **-** | **-** |
| Outpatient Revenue | - | - |
| **Total Patient Revenue** | **-** | **-** |
| | | |
| Revenue Deductions | - | - |
| Bad Debt | (100) | - |
| **Total Deductions from Revenue** | **(100)** | **-** |
| | | |
| **Total Net Patient Revenue (Excl. Suppl.)** | **100** | **-** |
| | | |
| **SUPPLEMENTAL NET PATIENT REVENUE** | | |
| WV Directed Payment Plan (DPP) | - | - |
| WV Direct Medical Education (DME) | - | - |
| OH Upper Payment Limit (UPL) | - | - |
| OH Hospital Care Assurance Program (HCAP) | - | - |
| TX LPPF | - | - |
| Medicaid DSH | - | - |
| Medicare Settlements | - | - |
| **Total Supplemental Revenue** | **-** | **-** |
| | | |
| **Net Patient Revenue** | **100** | **-** |
| | | |
| Other Operating Revenues | - | - |
| | | |
| **TOTAL NET REVENUES** | **100** | **-** |
| | | |
| **OPERATING EXPENSES** | | |
| Salaries and Wages | - | - |
| Benefits | - | - |
| Payroll Taxes | - | - |
| PTO | - | - |
| Contract Labor | - | - |
| Labor Sub-Total | - | - |
| | | |
| Supplies Billable | - | - |
| Supplies Non-Billable | - | - |
| Total Supplies | - | - |
| | | |
| Purchased Services | 5,684 | 5,684 |
| Professional Fees | 53,293 | - |
| Repairs and Maintenance | - | - |
| Rents and leases | - | - |
| Insurance | 20,669 | 20,669 |
| Utilities | - | - |
| Taxes and Licenses | - | - |
| Other Operating Expenses | 3,351 | 621 |
| Hospital Fees/Taxes | - | - |
| **Total Operating Expenses** | **82,997** | **26,974** |
| | | |
| **EBITDAR** | **(82,897)** | **(26,974)** |
| | | |
| **NON-OPERATING EXPENSES** | | |
| Depreciation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| MPT Building Lease / Interest | - | - |
| Other Non-Operating Expense / (Revenue) | - | - |
| Gain (Loss) on Asset Sales | - | - |
| **Total Non-Operating Expenses** | **-** | **-** |
| | | |
| **NET INCOME (LOSS)** | **(82,897)** | **(26,974)** |

**Exhibit A-3: Statement of Cash Flows for Alecto Healthcare Services Ohio Valley LLC for periods ending 12/31/22 and 5/31/23**

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Alecto Healthcare Services Ohio Valley LLC for period ending 12/31/22 and 5/31/23**

The change in equity is set forth in the Balance Sheet for each period and is set forth below:

|  | As of 12/31/22 | As of 5/31/23 |
|---|---|---|
| Equity (Deficit) | ($91,494,541) | ($91,552,807) |

**Exhibit B: Description of Operations for Alecto Healthcare Services Ohio Valley LLC**

Alecto Healthcare Services Ohio Valley LLC owns 100% of Alecto Healthcare Services Wheeling LLC and Alecto Healthcare Services Martin's Ferry.  Alecto Healthcare Services Wheeling LLC operated Ohio Valley Medical Center in Wheeling, West Virginia until patient care services were suspended in October 2019 and Alecto Healthcare Services Martin's Ferry LLC operated East Ohio Regional Hospital until patient care operations were suspended in October 2019.  Alecto Healthcare Services Ohio Valley LLC also sponsors a defined benefit pension plan.

**Exhibit C: Description of Intercompany Claims**

The Debtor has made intercompany advances to Alecto Healthcare Services Wheeling LLC and Alecto Healthcare Services Martin's Ferry LLC and such advances are reflected in Debtor's accounts receivable.

**Exhibit D: Allocation of Tax Liabilities and Assets**

As a sole member limited liability company, Alecto Healthcare Services Ohio Valley LLC does not file a separate tax return but instead its financial results are incorporated into the tax returns filed by Debtor.  There are no tax sharing or allocation agreements.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.

**Tab 9**

**Alecto Healthcare Services Real Estate Holdings LLC**

**Exhibit A: Financial Statements for Alecto Healthcare Services Real Estate Holdings LLC**

**Exhibit A-1: Balance Sheet for Alecto Healthcare Services Real Estate Holdings LLC**

Alecto Healthcare Services Real Estate Holdings LLC has had no operations and has no financial statements.

**Exhibit A-2: Statement of Income (Loss) for Alecto Healthcare Services Real Estate Holdings LLC**

Alecto Healthcare Services Real Estate Holdings LLC has had no operations and has no financial statements.

**Exhibit A-3: Statement of Cash Flows for Alecto Healthcare Services Real Estate Holdings LLC**

Alecto Healthcare Services Real Estate Holdings LLC has had no operations and has no financial statements.

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Alecto Healthcare Services Real Estate Holdings LLC**

Alecto Healthcare Services Real Estate Holdings LLC has had no operations and has no financial statements.

**Exhibit B: Description of Operations for Alecto Healthcare Services Hayward LLC**

Alecto Healthcare Services Real Estate Holdings LLC has had no operations.

**Exhibit C: Description of Intercompany Claims**

None.

**Exhibit D: Allocation of Tax Liabilities and Assets**

None.

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

None.