# Exhibit A

EXTENSION GRANTED TO 09/15/23

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2022**

| A | Principal business activity | | Name of partnership | | D | Employer identification number |
|---|---|---|---|---|---|---|
| HOLDING COMPANY | | Type or Print | ALECTO HEALTHCARE SERVICES LLC | | | 46-0829723 |
| B | Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | | E | Date business started |
| HOLDING COMPANY | | | 101 N. BRAND BLVD SUITE 1780 | | | 08/13/2012 |
| C | Business code number | | City or town, state or province, country, and ZIP or foreign postal code | | F | Total assets (see instr.) |
| 622000 | | | GLENDALE                    CA 91203 | | $ | 42,818,498. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **8**

**J** Check if Schedules C and M-3 are attached .................................................. ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 3,559,929. | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | | 1c | 3,559,929. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | | 3 | 3,559,929. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) STMT 1 | | | 4 | -36,378,636. |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | **7** Other income (loss) (attach statement) | | | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | | 8 | -32,818,707. |

| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | | 9 | 2,509,230. |
|---|---|---|---|---|---|
| | **10** Guaranteed payments to partners | | | 10 | |
| | **11** Repairs and maintenance | | | 11 | 2,098. |
| | **12** Bad debts | | | 12 | |
| | **13** Rent | | | 13 | 203,632. |
| | **14** Taxes and licenses                    SEE STATEMENT 2 | | | 14 | 137,330. |
| | **15** Interest (see instructions) | | | 15 | |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | 301. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 301. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | **18** Retirement plans, etc. | | | 18 | |
| | **19** Employee benefit programs | | | 19 | 185,413. |
| | **20** Other deductions (attach statement)        SEE STATEMENT 3 | | | 20 | 503,283. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 3,541,287. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -36,359,994. |

| **Tax and Payment** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | | 23 | |
|---|---|---|---|---|---|
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | **26** Other taxes (see instructions) | | | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | | | 27 | |
| | **28** Payment (see instructions) | | | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No |
|---|---|---|---|
| | Signature of partner or limited liability company member | Date | |

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | DUSTIN MARCINIAK | DUSTIN MARCINIAK | 04/18/23 | | P00309414 |
| | Firm's name ▶ MOSS ADAMS LLP | | | Firm's EIN ▶ 91-0189318 | |
| | Firm's address ▶ 2040 MAIN STREET   SUITE 900 IRVINE, CA 92614 | | | Phone no. 949-221-4000 | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**          211001 12-19-22          Form **1065** (2022)

Form 1065 (2022)  ALECTO HEALTHCARE SERVICES LLC  46-0829723  Page **2**

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

| | | | |
|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| OLYMPIA PLAZA MANAGEMENT INC | 45-2658339 | UNITED STATES | 100.00 |
| FRMC PHYSICIANS INC | 47-1693245 | UNITED STATES | 100.00 |
| SHERMAN MD PROVIDER INC | 47-2194631 | UNITED STATES | 80.00 |
| SHERMAN ANESTHESIA, INC. | 81-4037665 | UNITED STATES | 80.00 |
| ALECTO EAST OHIO PHYSICIANS, INC. | 82-0677410 | UNITED STATES | 100.00 |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SEE STATEMENT 4 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

2

Form 1065 (2022)  ALECTO HEALTHCARE SERVICES LLC                           46-0829723   Page **3**

| **Schedule B** | **Other Information** *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions .............. | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ............................................. | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ......................... | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ......... | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ........... | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ............................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions ............. $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | X | |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ..................... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............... $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ..................... | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                     By vote                            By value | | X |
| 29 | Reserved for future use | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR   MIKE SARRAO

| U.S. address of PR | 101 N. BRAND BLVD SUITE 1780 GLENDALE, CA 91203 | U.S. phone number of PR | 949-783-3976 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

211021  12-19-22                                                                                  Form **1065** (2022)

3

12550418 146892 629917            2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

Form 1065 (2022)  ALECTO HEALTHCARE SERVICES LLC                    46-0829723   **Page 4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | **1** | -36,359,994. |
| 2 | Net rental real estate income (loss) (attach Form 8825)  SEE STATEMENT 5 | **2** | -15,109. |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| 4 | Guaranteed payments: **a** Services | 4a | |
| | **b** Capital | 4b | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| 5 | Interest income  SEE STATEMENT 6 | **5** | 158,325. |
| 6 | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends | 6b | |
| | **c** Dividend equivalents | 6c | |
| 7 | Royalties | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | -1,201. |
| 11 | Other income (loss) (see instructions) Type | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | **12** | |
| 13a | Contributions  SEE STATEMENT 7 | **13a** | 600. |
| b | Investment interest expense | **13b** | |
| c | Section 59(e)(2) expenditures: **(1)** Type _____ **(2)** Amount | 13c(2) | |
| d | Other deductions (see instructions) Type | **13d** | |

**Self-Employ- ment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | **14a** | -31,596,835. |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions) Type | **15d** | |
| e | Other rental credits (see instructions)        Type | **15e** | |
| f | Other credits (see instructions)        Type | **15f** | |

**Inter- national**

| | | | |
|---|---|---|---|
| 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | **17a** | -34,538. |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties - gross income | **17d** | |
| e | Oil, gas, and geothermal properties - deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income | **18b** | |
| c | Nondeductible expenses  SEE STATEMENT 8 | **18c** | 391,603. |
| 19a | Distributions of cash and marketable securities | **19a** | |
| b | Distributions of other property | **19b** | |
| 20a | Investment income | **20a** | 158,325. |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement)  STMT 9 | | |
| 21 | Total foreign taxes paid or accrued | **21** | |

211041 12-19-22                                                      Form **1065** (2022)

12550418 146892 629917                    2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

Form 1065 (2022)    ALECTO HEALTHCARE SERVICES LLC                                46-0829723    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | −36,218,579. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | −32125879. | −2,173,115. | | | −1,919,585. |

## Schedule L    Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| **1** | Cash | | 11,433,775. | | 33,402. |
| **2a** | Trade notes and accounts receivable | 1,349,058. | | 1,224,639. | |
| **b** | Less allowance for bad debts | 1,000,000. | 349,058. | 1,000,000. | 224,639. |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | STATEMENT 10 | 1,411,099. | | 1,134,844. |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | STATEMENT 11 | 18,894,024. | | 41,419,161. |
| **9a** | Buildings and other depreciable assets | 25,080. | | 11,613. | |
| **b** | Less accumulated depreciation | 14,758. | 10,322. | 5,161. | 6,452. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 32,098,278. | | 42,818,498. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | 106,243. | | 117,845. |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) | STATEMENT 12 | 183,676. | | 58,185. |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | 4,039,464. | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | 8,515,899. | | 23,254,024. |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | 19,252,996. | | 19,388,444. |
| **22** | Total liabilities and capital | | 32,098,278. | | 42,818,498. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): _____ | | **a** | Depreciation $ _____ | |
| **a** | Depreciation $ _____ | | **8** | Add lines 6 and 7 | |
| **b** | Travel and entertainment $ _____ | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| **5** | Add lines 1 through 4 | | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year | −73,835,047. | **6** | Distributions: **a** Cash | | |
| **2** | Capital contributed: **a** Cash | | | **b** Property | | |
| | **b** Property | | **7** | Other decreases (itemize): STMT 14 | | 391,603. |
| **3** | Net income (loss) (see instructions) | −36,218,579. | **8** | Add lines 6 and 7 | | 391,603. |
| **4** | Other increases (itemize): | | **9** | Balance at end of year. Subtract line 8 from line 5 | | −110,445,229. |
| **5** | Add lines 1 through 4 | −110,053,626. | | | | |

211042  12-19-22                                      5                                   Form **1065** (2022)

**Form 8825**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation
▶ Attach to Form 1065 or Form 1120S.
▶ Go to www.irs.gov/Form8825 for the latest information.

OMB No. 1545-0123

Name | Employer identification number
---|---
ALECTO HEALTHCARE SERVICES LLC | 46 0829723

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | | | | |
| **9** Interest | 9 | | | | |
| **10** Repairs | 10 | | | | |
| **11** Taxes | 11 | | | | |
| **12** Utilities | 12 | | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | | | | |
| **15** Other (list) ▶ | 15 | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | | | | |

| | | |
|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | ( ) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | -15,109. |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| PLAZA MEDICAL OFFICE BUILDING, LLC | 45-2698455 |

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | 21 | -15,109. |

• **Form 1065 or 1120S:** Schedule K, line 2

For Paperwork Reduction Act Notice, see instructions.

220141
04-01-22   LHA

Form **8825** (Rev. 11-2018)

6

ALECTO HEALTHCARE SERVICES LLC                           46-0829723      Page **2**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **E** | | | | |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | | | | |
| **9** Interest | 9 | | | | |
| **10** Repairs | 10 | | | | |
| **11** Taxes | 11 | | | | |
| **12** Utilities | 12 | | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | | | | |
| **15** Other (list) ▶ | 15 | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence

2 - Multi-Family Residence

3 - Vacation or Short-Term Rental

4 - Commercial

5 - Land

6 - Royalties

7 - Self-Rental

8 - Other (include description with the code on Form 8825 or on a separate statement)

Form **8825** (Rev. 11-2018)

220142
04-01-22

| SCHEDULE B-1 | **Information on Partners Owning 50% or** | |
|---|---|---|
| **(Form 1065)** | **More of the Partnership** | |
| (Rev. August 2019) | ▶ Attach to Form 1065. | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ Go to www.irs.gov/Form1065 for the latest information. | |

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part I**  **Entities Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| LAXMAN REDDY | ███████ | UNITED STATES | 60.08 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        **Schedule B-1 (Form 1065) (Rev. 8-2019)**

**SCHEDULE M-3**
(Form 1065)

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**This Schedule M-3 is being filed because (check all that apply):**

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year   231,668,016.

C [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

D [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |

E [ ] Voluntary filer.

## Part I — Financial Information and Net Income (Loss) Reconciliation

1a   Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

  [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

  [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

b   Did the partnership prepare a certified audited non-tax-basis income statement for that period?

  [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

  [X] **No.** Go to line 1c.

c   Did the partnership prepare a non-tax-basis income statement for that period?

  [X] **Yes.** Complete lines 2 through 11 with respect to that income statement.

  [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

2   Enter the income statement period:  Beginning  01/01/2022   Ending  12/31/2022

3a   Has the partnership's income statement been restated for the income statement period on line 2?

  [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

  [X] **No.**

b   Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

  [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

  [X] **No.**

| | | |
|---|---|---:|
| 4a | Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 ............ | **4a**   135,768. |
| b | Indicate accounting standard used for line 4a. See instructions. | |
| |  1 [X] GAAP  2 [ ] IFRS  3 [ ] Section 704(b) | |
| |  4 [ ] Tax-basis  5 [ ] Other (specify) _____ | |
| 5a | Net income from nonincludible foreign entities (attach statement) ....................................... | **5a** (    ) |
| b | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) ............. | **5b** |
| 6a | Net income from nonincludible U.S. entities (attach statement) ........................................ | **6a** (    ) |
| b | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) ............... | **6b** |
| 7a | Net income (loss) of other foreign disregarded entities (attach statement) ............................. | **7a** |
| b | Net income (loss) of other U.S. disregarded entities (attach statement) ................................ | **7b** |
| 8 | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** |
| 9 | Adjustment to reconcile income statement period to tax year (attach statement) ........................ | **9** |
| 10 | Other adjustments to reconcile to amount on line 11 (attach statement) ................................ | **10** |
| 11 | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 .......... | **11**   135,768. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

12   Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| a   Included on Part I, line 4 | 42,818,498. | 23,430,054. |
| b   Removed on Part I, line 5 | | |
| c   Removed on Part I, line 6 | | |
| d   Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.     **Schedule M-3 (Form 1065) (Rev. 12-2021)**

210991  04-01-22  LHA

12550418 146892 629917     2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Attach statements for lines 1 through 10. | | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships  STMT 15 | | -36,726,624. | 355,884. | -36,370,740. |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | 134,720. | | | 134,720. |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | -1,201. | | -1,201. |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 | 134,720. | -36,727,825. | 355,884. | -36,237,221. |
| 24 **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -2,537,440. | -18,125. | 35,719. | -2,519,846. |
| 25 Other items with no differences  STMT 16 | 2,538,488. | | | 2,538,488. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | 135,768. | -36,745,950. | 391,603. | -36,218,579. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) (Rev. 12-2021)

Page **3**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return – Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | 4,000. | | | 4,000. |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment STMT 18 | 6,315. | | | 6,315. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs | | | | |
| 22 | Reserved for future use | | | | |
| 23a | Depletion - oil & gas | | | | |
| b | Depletion - other than oil & gas | | | | |
| 24 | Intangible drilling and development costs (IDC) | | | | |
| 25 | Depreciation | 3,871. | -3,570. | | 301. |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | | | | |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement) STMT 19 | 2,523,254. | 21,695. | -35,719. | 2,509,230. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 2,537,440. | 18,125. | -35,719. | 2,519,846. |

Schedule M-3 (Form 1065) (Rev. 12-2021)

11

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER 1 | | OMB No. 1545-0172 **2022** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |

**Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 301. |

18  If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 301. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

216251  12-08-22   LHA  **For Paperwork Reduction Act Notice, see separate instructions.** 13   Form **4562** (2022)

Form 4562 (2022)  ALECTO HEALTHCARE SERVICES LLC  46-0829723  Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | (b)<br>Vehicle | (c)<br>Vehicle | (d)<br>Vehicle | (e)<br>Vehicle | (f)<br>Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2022 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

216252 12-08-22  Form **4562** (2022)

13

12550418 146892 629917  2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | LOAN COSTS | 08/31/16 | 197 | 36M | | 43 | 21,173. | | | | 21,173. | 21,173. | | 0. | 21,173. |
| 7 | (D)FURNITURE | 07/01/17 | 200DB | 7.00 | HY | 17 | 13,467. | | | 6,734. | 6,733. | 5,231. | | 301. | 5,532. |
| 8 | FURNITURE | 07/01/21 | 200DB | 7.00 | HY | 17 | 11,613. | | | 11,613. | | | | 0. | |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 46,253. | | | 18,347. | 27,906. | 26,404. | | 301. | 26,705. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 46,253. | | 0. | 18,347. | 27,906. | 26,404. | | | 26,705. |
| | ACQUISITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 13,467. | | 0. | 6,734. | 6,733. | 5,231. | | | 5,532. |
| | ENDING BALANCE | | | | | | 32,786. | | 0. | 11,613. | 21,173. | 21,173. | | | 21,173. |

228111 04-01-22

(D) - Asset disposed        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))<br>**Attach to your tax return.**<br>Go to www.irs.gov/Form4797 for instructions and the latest information. | **2022**<br>Attachment<br>Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 ... **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets ... **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets ... **1c**

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| DISPOSAL OF FURNITURE | 070117 | 070122 | | 12,266. | 13,467. | -1,201. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -1,201. |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II** **Ordinary Gains and Losses** (see instructions)

| 10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** Gain, if any, from line 31 | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** Combine lines 10 through 16 | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 ... **18b**

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4797** (2022)

218001
12-14-22

Form 4797 (2022)                                                                                                    Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | |
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

**Form 8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

# Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
| Name of subsidiary | Employer identification number |

## Part I — Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Amounts attributable to cost flow assumptions | | | | |
| **2** Amounts attributable to: | | | | |
| **a** Stock option expense | | | | |
| **b** Other equity-based compensation | | | | |
| **c** Meals and entertainment | | | | |
| **d** Parachute payments | | | | |
| **e** Compensation with section 162(m) limitation | | | | |
| **f** Pension and profit sharing | | | | |
| **g** Other post-retirement benefits | | | | |
| **h** Deferred compensation | | | | |
| **i** Reserved | | | | |
| **j** Amortization | | | | |
| **k** Depletion | | | | |
| **l** Depreciation | | | | |
| **m** Corporate-owned life insurance premiums | | | | |
| **n** Other section 263A costs | | | | |
| **3** Inventory shrinkage accruals | | | | |
| **4** Excess inventory and obsolescence reserves | | | | |
| **5** Lower of cost or market write-downs | | | | |
| **6** Other items with differences (attach statement) | | | | |
| **7** Other items with no differences | | | | |
| **8** **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

213315
04-01-22

12550418 146892 629917                    2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

Form 8916-A (Rev. 11-2019)  ALECTO HEALTHCARE SERVICES LLC                               46-0829723   Page **2**

| **Part II** | **Interest Income** | | | | |
|---|---|---|---|---|---|
| | Interest Income Item | **(a)** Income (Loss) per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Income (Loss) per Tax Return |
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income                STMT 21 | 134,720. | | | 134,720. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 134,720. | | | 134,720. |

| **Part III** | **Interest Expense** | | | | |
|---|---|---|---|---|---|
| | Interest Expense Item | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

Form **8916-A** (Rev. 11-2019)

213316
04-01-22

18

Form **8925**

(Rev. September 2017)

Department of the Treasury
Internal Revenue Service (99)

## Report of Employer-Owned Life Insurance Contracts

▶ **Attach to the policyholder's tax return. See instructions.**
▶ **Go to www.irs.gov/Form8925 for the latest information.**

OMB No. 1545-2089

Attachment
Sequence No. **160**

| Name(s) shown on return | Identifying number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

| Name of policyholder, if different from above | Identifying number, if different from above |
|---|---|
| 2 | |

Type of business

| | | | |
|---|---|---|---|
| **1** | Enter the number of employees the policyholder had at the end of the tax year ................ | **1** | 13. |
| **2** | Enter the number of employees included on line 1 who were insured at the end of the tax year under the policyholder's employer-owned life insurance contract(s) issued after August 17, 2006. See *Section 1035 exchanges* for an exception ................ | **2** | 2. |
| **3** | Enter the total amount of employer-owned life insurance in force at the end of the tax year for employees who were insured under the contract(s) specified on line 2 ................ | **3** | 5,500,000. |
| **4a** | Does the policyholder have a valid consent for each employee included on line 2? See instructions ................ [X] Yes [ ] No | | |
| **b** | If "No," enter the number of employees included on line 2 for whom the policyholder does not have a valid consent ................ | **4b** | |

**Form 8990**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense Under Section 163(j)

**Attach to your tax return.**
**Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions .................................... ☐ Yes ☐ No

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions ................ ☐ Yes ☐ No

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990
to complete ................................................................................................ ☐ Yes ☐ No

## Part I | Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | |
|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation ............ | **1** | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) ............ | **2** | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) ............ | **3** | |
| 4 | Floor plan financing interest expense. See instructions ............ | **4** | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ............ | | **5** | |

### Section II - Adjusted Taxable Income

#### Tentative Taxable Income

| | | | |
|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions ............ | **6** | −36,218,579. |

#### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions ............ | **7** | |
| 8 | Any business interest expense not from a pass-through entity. See instr. | **8** | |
| 9 | Amount of any net operating loss deduction under section 172 ............ | **9** | |
| 10 | Amount of any qualified business income deduction allowed under section 199A ............ | **10** | |
| 11 | Reserved for future use ............ | **11** | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions ............ | **12** | 31,982,853. |
| 13 | Other additions. See instructions ............ | **13** | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) ............ | **14** | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) ............ | **15** | |
| 16 | **Total.** Add lines 7 through 15 ............ | **16** | 31,982,853. |

#### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions ............ | **17** | ( 134,720.) |
| 18 | Any business interest income not from a pass-through entity.  See instructions | **18** | ( ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions ............ | **19** | ( 23,605.) |
| 20 | Other reductions. See instructions ............ | **20** | ( ) |
| 21 | **Total.** Combine lines 17 through 20 ............ | **21** | ( 158,325.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | **22** | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**          223211 01-25-23          Form **8990** (Rev. 12-2022)

20

Form 8990 (Rev. 12-2022)                                                                 Page **2**

## Section III - Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions ................ | 23 | | |
| 24 | Excess business interest income from pass-through entities (total of | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) ....... | 24 | | |
| 25 | **Total.** Add lines 23 and 24 ............................................................ | | 25 | |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable | | | |
| | percentage. See instructions ...................................... | 26 | | |
| 27 | Business interest income (line 25) ................................. | 27 | | |
| 28 | Floor plan financing interest expense (line 4) ..................... | 28 | | |
| 29 | **Total.** Add lines 26, 27, and 28 ..................................................... | | 29 | |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.**  See instructions .............. | 30 | |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) .................. | 31 | |

| Part II | Partnership Pass-Through Items |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 ................................ | 32 | |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ............... | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) .................................. | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ........... | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 ......................................... | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

| Part III | S Corporation Pass-Through Items |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ............... | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) .................................. | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ........... | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 ......................................... | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2022)

12550418 146892 629917                    2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

Form 8990 (Rev. 12-2022)                                                                                                                Page **3**

## SCHEDULE A  Summary of Partner's Section 163(j) Excess Items

*Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.*

| | **(a)** Name of partnership | **(b)** EIN | Excess Business Interest Expense | | | **(f)** Current year excess taxable income | **(g)** Current year excess business interest income | **(h)** Excess business interest expense treated as paid or accrued (see instructions) | **(i)** Current year excess business interest expense carryforward (see instructions) |
|---|---|---|---|---|---|---|---|---|---|
| | | | **(c)** Current year (see instructions) | **(d)** Prior year carryforward (see instructions) | **(e)** Total ((c) plus (d)) | | | | |
| **43** | ALECTO HEALTHCARE SERVICES LOS ANGELES | 90-0999512 | 46,233. | 0. | 46,233. | 0. | 0. | 0. | 46,233. |
| | ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 35-2507149 | 0. | 2,151,632. | 2,151,632. | 0. | 0. | 0. | 2,151,632. |
| | ALECTO HEALTHCARE SERVICES SHERMAN LLC | 37-1760423 | 429,446. | 1,362,386. | 1,791,832. | 0. | 0. | 0. | 1,791,832. |
| | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 36-4857044 | 1,618,466. | 1,950,775. | 3,569,241. | 0. | 0. | 0. | 3,569,241. |
| | | | | | | | | | |
| | | | | | | | | | |
| **44** | **Total** | | | | | 0. | 0. | 0. | |

## SCHEDULE B  Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income

*Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.*

| | **(a)** Name of S corporation | **(b)** EIN | **(c)** Current year excess taxable income | **(d)** Current year excess business interest income |
|---|---|---|---|---|
| **45** | | | | |
| | | | | |
| | | | | |
| | | | | |
| **46** | **Total** | | 0. | 0. |

Form **8990** (Rev. 12-2022)

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Alecto Healthcare Services LLC
101 N. Brand Blvd Suite 1780
Glendale, CA  91203

Employer Identification Number:  46-0829723

For the Year Ending December 31, 2022

Alecto Healthcare Services LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

```
──────────────────────────────────────────────────────────────────────────────────
```

FORM 1065          INCOME (LOSS) FROM OTHER PARTNERSHIPS, ETC.        STATEMENT 1

```
──────────────────────────────────────────────────────────────────────────────────
```

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LOS ANGELES | | |
| 101 N BRAND BLVD SUITE 1780 | | |
| GLENDALE, CA 91203 | 90-0999512 | -13,967,203. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | |
| 1325 LOCUST AVENUE | | |
| FAIRMONT, WV 26554 | 35-2507149 | -323,248. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | | |
| 500 N. HIGHLAND AVENUE | | |
| SHERMAN, TX 75092 | 37-1760423 | -19,479,770. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | |
| 101 N BRAND BLVD SUITE 1780 | | |
| GLENDALE, CA 91203 | 36-4857044 | -2,608,415. |
| | | |
| TOTAL TO FORM 1065, LINE 4 | | -36,378,636. |

```
──────────────────────────────────────────────────────────────────────────────────
```

FORM 1065                         TAX EXPENSE                        STATEMENT 2

```
──────────────────────────────────────────────────────────────────────────────────
```

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 4,000. |
| LLC FEES | 5,000. |
| PAYROLL TAXES | 124,725. |
| TAXES AND LICENSES | 3,605. |
| | |
| TOTAL TO FORM 1065, LINE 14 | 137,330. |

```
──────────────────────────────────────────────────────────────────────────────────
```

FORM 1065                      OTHER DEDUCTIONS                      STATEMENT 3

```
──────────────────────────────────────────────────────────────────────────────────
```

| DESCRIPTION | AMOUNT |
|---|---|
| AUTOMOBILE EXPENSE | 10,467. |
| BANK SERVICE CHARGES | 8,134. |
| COMPUTER AND INTERNET EXPENSES | 19,287. |
| DUES AND SUBSCRIPTIONS | 14,247. |
| INSURANCE | 110,211. |
| MEALS NOT SUBJECT TO LIMITATION | 6,315. |
| PROFESSIONAL FEES | 202,583. |
| PURCHASED SERVICES | 7,960. |
| SUPPLIES AND OTHER | 15,834. |
| TRAVEL EXPENSES | 99,788. |
| UTILITIES | 8,457. |
| | |
| TOTAL TO FORM 1065, LINE 20 | 503,283. |

THE ENTITY OWNS 20% OR MORE DIRECTLY OR        STATEMENT 4
50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS

| NAME OF ENTITY | EIN NUMBER | |
|---|---|---|
| | COUNTRY OF ORGANIZATION | PCT OWNED |
| SPAULDING MANAGMENT LLC | 27-4025215 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 90-0999512 | |
| | UNITED STATES | 100.00 |
| ACCELERON SERVICES LLC | 90-0987801 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES HAYWARD LLC | 36-4743580 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES INDIANA LLC | | |
| | UNITED STATES | 100.00 |
| UNITED MEDICAL MANAGEMENT LLC | 38-3933131 | |
| | UNITED STATES | 100.00 |
| OLYMPIA HEALTH CARE LLC | 42-1643090 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 35-2507149 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 37-1760423 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HOSPITAL LLC | 27-2025690 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HEALTH SERVICES LLC | 27-2025835 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON SPONSOR LLC | 35-2518088 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT HOSPI | 47-1310470 | |
| | UNITED STATES | 100.00 |
| HORIZON REAL ESTATE HOLDINGS LLC | 57-1226547 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY | 36-4857044 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES WHEELING, LLC | 37-1848845 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES MARTINS FERRY | 37-1848949 | |
| | UNITED STATES | 100.00 |
| PLAZA MEDICAL OFFICE BUILDING, LLC | 46-0829723 | |
| | UNITED STATES | 99.50 |

| SCHEDULE K | NET INCOME (LOSS) FROM RENTAL REAL ESTATE | STATEMENT 5 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| PLAZA MEDICAL OFFICE BUILDING, LLC | | -15,109. |
| TOTAL TO SCHEDULE K, LINE 2 | | -15,109. |

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723
────────────────────────────────────────────────────────────────────────────────

SCHEDULE K                    INTEREST INCOME                        STATEMENT 6
────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST - ALECTO HEALTHCARE SERVICES LOS ANGELES | | 931. |
| INTEREST - ALECTO HEALTHCARE SERVICES SHERMAN LLC | | 22,674. |
| INTEREST INCOME | | 134,720. |
| TOTAL TO SCHEDULE K, LINE 5 | | 158,325. |


SCHEDULE K                 CHARITABLE CONTRIBUTIONS                  STATEMENT 7
────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CONTRIBUTIONS - ALECTO HEALTHCARE SERVICES SHERMAN LLC | CASH (60%) | 600. |
| TOTALS TO SCHEDULE K, LINE 13A | | 600. |


SCHEDULE K                  NONDEDUCTIBLE EXPENSE                    STATEMENT 8
────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 355,884. |
| OFFICER'S LIFE INSURANCE | 34,719. |
| POLITICAL CONTRIBUTIONS | 1,000. |
| TOTAL TO SCHEDULE K, LINE 18C | 391,603. |


SCHEDULE K                       OTHER ITEMS                        STATEMENT 9
────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 41,350,674. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -36,359,994. |
| SECTION 199A - RENTAL INCOME (LOSS) | -15,109. |
| SECTION 199A W-2 WAGES | 18,010,879. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 9,904,802. |
| PASSTHROUGH BUSINESS INTEREST EXPENSE | 3,669,744. |

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE L                    OTHER CURRENT ASSETS                  STATEMENT 10

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM AFFILIATE | 50,000. | 50,000. |
| OTHER CURRENT ASSETS | 687,788. | 101,038. |
| PREPAID EXPENSES | 673,311. | 983,806. |
| TOTAL TO SCHEDULE L, LINE 6 | 1,411,099. | 1,134,844. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE L                    OTHER INVESTMENTS                    STATEMENT 11

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY RECEIVABLE | 18,894,024. | 41,419,161. |
| TOTAL TO SCHEDULE L, LINE 8 | 18,894,024. | 41,419,161. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE L                  OTHER CURRENT LIABILITIES              STATEMENT 12

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 25,650. | 34,538. |
| ACCRUED PTO | 156,653. | 109,842. |
| HOSPITAL DEPOSIT LIABILITY | 0. | -89,203. |
| OTHER ACCRUED EXPENSES | 1,373. | 3,008. |
| TOTAL TO SCHEDULE L, LINE 17 | 183,676. | 58,185. |

ALECTO HEALTHCARE SERVICES LLC                                        46-0829723

===============================================================================

FORM 1065                  PARTNERS' CAPITAL ACCOUNT SUMMARY            STATEMENT 13
-------------------------------------------------------------------------------

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | -40,222,301. | | -21,995,397. | | -62,217,698. |
| 2 | -7,246,931. | | -3,880,680. | | -11,127,611. |
| 3 | -5,072,794. | | -2,716,478. | | -7,789,272. |
| 6 | -3,508,529. | | -1,940,339. | | -5,448,868. |
| 7 | -3,696,034. | | -1,940,338. | | -5,636,372. |
| 8 | -3,623,439. | | -1,940,339. | | -5,563,778. |
| 9 | -6,113,376. | | -1,281,357. | | -7,394,733. |
| 10 | -4,351,643. | | -915,254. | | -5,266,897. |
| TOTAL | -73,835,047. | | -36,610,182. | | -110,445,229. |

12550418 146892 629917         2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 14 |

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 391,603. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 391,603. |

---

| SCHEDULE M-3 | INCOME (LOSS) FROM U.S. PARTNERSHIPS | STATEMENT 15 |

NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|---|---|
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| ALECTO HEALTHCARE SERVICES LOS ANGELES 90-0999512 | | | 0. | -14,046,913. | 80,641. | -13,966,272. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC 35-2507149 | | | 0. | -323,248. | 0. | -323,248. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC 37-1760423 | | | 0. | -19,732,939. | 275,243. | -19,457,696. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC 36-4857044 | | | 0. | -2,608,415. | 0. | -2,608,415. |
| PLAZA MEDICAL OFFICE BUILDING, LLC 45-2698455 | | | 0. | -15,109. | 0. | -15,109. |
| TOTALS | | | 0. | -36,726,624. | 355,884. | -36,370,740. |

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 16 |

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 3,559,929. | 3,559,929. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -1,021,441. | -1,021,441. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 2,538,488. | 2,538,488. |

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

─────────────────────────────────────────────────────────────────────────────

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES   STATEMENT 17

─────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| SALES | 3,559,929. | 3,559,929. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 3,559,929. | 3,559,929. |

─────────────────────────────────────────────────────────────────────────────

SCHEDULE M-3                 MEALS AND ENTERTAINMENT               STATEMENT 18

─────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 6,315. | | 0. | 6,315. |
| TOTAL | 6,315. | | 0. | 6,315. |

─────────────────────────────────────────────────────────────────────────────

SCHEDULE M-3        OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES  STATEMENT 19

─────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| OFFICER'S LIFE INSURANCE | 34,719. | | -34,719. | 0. |
| POLITICAL CONTRIBUTIONS | 1,000. | | -1,000. | 0. |
| SALARIES AND WAGES | 2,487,535. | 21,695. | 0. | 2,509,230. |
| TOTAL TO M-3, PART III, LINE 30 | 2,523,254. | 21,695. | -35,719. | 2,509,230. |

ALECTO HEALTHCARE SERVICES LLC                                        46-0829723

---

SCHEDULE M-3              OTHER EXPENSE/DEDUCTION ITEMS              STATEMENT 20
                            WITH NO DIFFERENCES

---

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| AUTOMOBILE EXPENSE | 10,467. | 10,467. |
| BANK SERVICE CHARGES | 8,134. | 8,134. |
| COMPUTER AND INTERNET EXPENSES | 19,287. | 19,287. |
| DUES AND SUBSCRIPTIONS | 14,247. | 14,247. |
| EMPLOYEE BENEFIT PROGRAMS | 185,413. | 185,413. |
| INSURANCE | 110,211. | 110,211. |
| LLC FEES | 5,000. | 5,000. |
| PAYROLL TAXES | 124,725. | 124,725. |
| PROFESSIONAL FEES | 202,583. | 202,583. |
| PURCHASED SERVICES | 7,960. | 7,960. |
| RENT EXPENSE | 203,632. | 203,632. |
| REPAIRS | 2,098. | 2,098. |
| SUPPLIES AND OTHER | 15,834. | 15,834. |
| TAXES AND LICENSES | 3,605. | 3,605. |
| TRAVEL EXPENSES | 99,788. | 99,788. |
| UTILITIES | 8,457. | 8,457. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 1,021,441. | 1,021,441. |

---

FORM 8916-A              OTHER INTEREST INCOME              STATEMENT 21

---

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 134,720. | 0. | 0. | 134,720. |
| TOTAL TO PART II, LINE 5 | 134,720. | 0. | 0. | 134,720. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 7 | FURNITURE | 070117 | 200DB | 7.00 | 13,467. | 5,231. | 301. | 301. | 0. |
| | TOTALS | | | | 13,467. | 5,231. | 301. | 301. | 0. |

228104
04-01-22

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Part I  Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LAXMAN REDDY

**G** ☒ General partner or LLC member-manager  ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 60.0800000% | 60.0800000% |
| Loss | 60.0800000% | 60.0800000% |
| Capital | 60.0800000% | 60.0800000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 98,111,885. | $ 139,186,144. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 4,039,464. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

### L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -40,222,301. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -21,995,397. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ -62,217,698. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -21,845,085. |
| 2 | Net rental real estate income (loss) | -9,077. |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 95,122. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | -722. |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions |  A  360. |

| | | |
|---|---|---|
| 14 | Self-employment earnings (loss) |  A  -21,845,085. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ☐ | |
| 17 | Alternative min tax (AMT) items |  A  -20,750. |
| 18 | Tax-exempt income and nondeductible expenses |  C*  STMT |
| 19 | Distributions | |
| 20 | Other information |  A  95,122.  N *  2,204,782.  Z *  STMT  AG *  24,843,485. |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

-------------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 601. |
| OFFICER'S LIFE INSURANCE | | 20,859. |
| NONDEDUCTIBLE EXPENSES - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 213,815. |
| | | |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 235,275. |

===============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

-------------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 2,204,782. |
| | | |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,204,782. |

12550418 146892 629917          2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE K-1         SECTION 199A INFORMATION, BOX 20, CODE Z

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| X - SSTB | |
| | |
| ORDINARY INCOME (LOSS) | 11,200. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | 11,200. |
| W-2 WAGES | 1,507,530. |
| UNADJUSTED BASIS OF ASSETS | 6,977. |
| | |
| PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES | |
| ALECTO HEALTHCARE SERVICES LOS A | |
| X - SSTB   EIN: 90-0999512 | |
| | |
| ORDINARY INCOME (LOSS) | -8,391,496. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -8,391,496. |
| W-2 WAGES | 1,694. |
| | |
| PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC | |
| ALECTO HEALTHCARE SERVICES FAIRM | |
| X - SSTB   EIN: 35-2507149 | |
| | |
| ORDINARY INCOME (LOSS) | -194,207. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -194,207. |
| W-2 WAGES | 33,449. |
| UNADJUSTED BASIS OF ASSETS | 3,039,349. |
| | |
| PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC | |
| ALECTO HEALTHCARE SERVICES SHERM | |
| X - SSTB   EIN: 37-1760423 | |
| | |
| ORDINARY INCOME (LOSS) | -11,703,446. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -11,703,446. |
| W-2 WAGES | 9,278,248. |
| UNADJUSTED BASIS OF ASSETS | 2,165,789. |
| | |
| PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL | |
| ALECTO HEALTHCARE SERVICES OHIO VAL | |
| X - SSTB   EIN: 36-4857044 | |
| | |
| ORDINARY INCOME (LOSS) | -1,567,136. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -1,567,136. |
| UNADJUSTED BASIS OF ASSETS | 738,690. |
| | |
| PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC | |
| EIN: 45-2698455 | |
| | |
| RENTAL INCOME (LOSS) | -9,077. |

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1         SECTION 199A ADDITIONAL INFORMATION

───────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 24,843,485. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 24,843,485. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1             CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -21,845,085. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -9,077. | |
| INTEREST INCOME | 95,122. | |
| SECTION 1231 GAIN (LOSS) | -722. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -21,759,762. |
| CHARITABLE CONTRIBUTIONS | -360. | |
| NONDEDUCTIBLE EXPENSES | -235,275. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -235,635. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -21,995,397. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1             SCHEDULE K-3 NOTIFICATION

───────────────────────────────────────────────────────────────────────

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ , _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                              46-0829723

For: **LAXMAN REDDY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
|  | 1 |  |  |  | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
|  | 1 |  |  | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
|  | 4 |  |  |  | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

|  | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -8,391,496. | -8,391,496. | -194,207. |
| Net rental real estate income (loss) |  |  |  |
| Other net rental income (loss) |  |  |  |
| Interest income | 559. |  |  |
| Dividends - Ordinary dividends |  |  |  |
| - Qualified dividends |  |  |  |
| - Dividend equivalents (1065 only) |  |  |  |
| Royalties |  |  |  |
| Net short-term capital gain (loss) |  |  |  |
| Net long-term capital gain (loss) |  |  |  |
| - Collectibles (28%) gain (loss) |  |  |  |
| - Unrecaptured Section 1250 gain |  |  |  |
| Net section 1231 gain (loss) |  |  |  |
| Other portfolio income |  |  |  |
| Section 1256 contracts and straddles |  |  |  |
| Other income |  |  |  |
| Section 179 deduction |  |  |  |
| Charitable contributions |  |  |  |
| Portfolio deductions |  |  |  |
| Investment interest expense |  |  |  |
| Section 59(e)(2) expenditures |  |  |  |
| Excess business interest expense |  |  |  |
| Other deductions |  |  |  |
| Net earnings from self-employment | -8,391,496. | -8,391,496. | -194,207. |
| Gross farming or fishing income |  |  |  |
| Gross nonfarm income |  |  |  |
| LIH credit - Section 42(j)(5) partnerships |  |  |  |
| - Other |  |  |  |
| Qualified rehabilitation expenditures related to rental real estate |  |  |  |
| Other rental credits |  |  |  |
| Credits related to other rental activities |  |  |  |
| Recapture of LIH credit - Section 42(j)(5) partnerships |  |  |  |
| - Other |  |  |  |
| Other credits |  |  |  |
| Post-1986 depreciation adjustment |  |  |  |
| Adjusted gain or loss |  |  |  |
| Portion of adjusted gain/loss allocable to short-term gain/loss |  |  |  |
| Portion of adjusted gain/loss allocable to long-term gain/loss |  |  |  |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss |  |  |  |
| Depletion (other than oil and gas) |  |  |  |
| Oil, gas and geothermal properties - gross income |  |  |  |
| Oil, gas and geothermal properties - deductions |  |  |  |
| Other AMT items |  |  |  |
| Investment income | 559. |  |  |
| Investment expenses |  |  |  |
| Section 199A - W-2 wages |  | 1,694. |  |
| - Unadjusted basis of assets |  |  |  |
| - REIT dividends |  |  |  |
| - Cooperative qualified business income |  |  |  |
| - Cooperative W-2 wages |  |  |  |

225001 04-01-22       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

37

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For: **LAXMAN REDDY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -194,207. | -11,703,446. | -11,703,446. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 13,623. | |
| Dividends - Ordinary dividends | | | |
|     - Qualified dividends | | | |
|     - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|     - Collectibles (28%) gain (loss) | | | |
|     - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 360. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -194,207. | -11,703,446. | -11,703,446. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 13,623. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 33,449. | | 9,278,248. |
|     - Unadjusted basis of assets | 3,039,349. | | 2,165,789. |
|     - REIT dividends | | | |
|     - Cooperative qualified business income | | | |
|     - Cooperative W-2 wages | | | |

225001 04-01-22      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

## Schedule of Activities

For calendar year 2022, or tax year beginning _____, 2022, and ending _____, _____.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
| For: | LAXMAN REDDY | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -1,567,136. | -1,567,136. | |
| Net rental real estate income (loss) | | | -9,077. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,567,136. | -1,567,136. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -20,750. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 738,690. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
| For: | LAXMAN REDDY | | | | | | ▮▮▮▮▮▮▮▮ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -9,077. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001  04-01-22     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

651121

## Schedule K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning [        ]  ending [        ]

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROGER KRISSMAN
[redacted]

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN [        ] Name [        ]

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 10.6000000 % | 10.6000000 % |
| Loss | 10.6000000 % | 10.6000000 % |
| Capital | 11.0000000 % | 10.6000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 17,310,020. | $ 24,556,810. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

### L   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -7,246,931. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -3,880,680. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ -11,127,611. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -3,854,159. |
| 2 | Net rental real estate income (loss) | -1,602. |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 16,782. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | -127. |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions |  |
| | A | 64. |

| Box | Description | Code | Amount |
|---|---|---|---|
| 14 | Self-employment earnings (loss) | A | -3,854,159. |
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ☐ | | |
| 17 | Alternative min tax (AMT) items | A | -3,661. |
| 18 | Tax-exempt income and nondeductible expenses | C* | STMT |
| 19 | Distributions | | |
| 20 | Other information | A | 16,782. |
| | | N* | 388,993. |
| | | Z* | STMT |
| | | AG* | 4,383,171. |
| 21 | Foreign taxes paid or accrued | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     www.irs.gov/Form1065     Schedule K-1 (Form 1065) 2022

2

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 106. |
| OFFICER'S LIFE INSURANCE | | 3,680. |
| NONDEDUCTIBLE EXPENSES - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 37,724. |
| | | ─────────── |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 41,510. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 388,993. |
| | | ─────────── |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 388,993. |

PARTNER NUMBER 2
12550418 146892 629917            2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

───────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                         AMOUNT
────────────                                                      ──────────

TRADE OR BUSINESS -
X - SSTB

    ORDINARY INCOME (LOSS)                                          1,976.
    SELF-EMPLOYMENT EARNINGS(LOSS)                                  1,976.
    W-2 WAGES                                                     265,971.
    UNADJUSTED BASIS OF ASSETS                                     1,231.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB   EIN: 90-0999512

    ORDINARY INCOME (LOSS)                                     -1,480,523.
    SELF-EMPLOYMENT EARNINGS(LOSS)                             -1,480,523.
    W-2 WAGES                                                        299.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB   EIN: 35-2507149

    ORDINARY INCOME (LOSS)                                       -34,265.
    SELF-EMPLOYMENT EARNINGS(LOSS)                               -34,265.
    W-2 WAGES                                                      5,901.
    UNADJUSTED BASIS OF ASSETS                                  536,237.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB   EIN: 37-1760423

    ORDINARY INCOME (LOSS)                                     -2,064,855.
    SELF-EMPLOYMENT EARNINGS(LOSS)                             -2,064,855.
    W-2 WAGES                                                   1,636,974.
    UNADJUSTED BASIS OF ASSETS                                   382,113.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB   EIN: 36-4857044

    ORDINARY INCOME (LOSS)                                      -276,492.
    SELF-EMPLOYMENT EARNINGS(LOSS)                              -276,492.
    UNADJUSTED BASIS OF ASSETS                                  130,328.

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

    RENTAL INCOME (LOSS)                                          -1,602.

PARTNER NUMBER 2

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
──────────────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
──────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 4,383,171. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 4,383,171. |

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                       OTHER INCREASES(DECREASES)
──────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,854,159. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -1,602. | |
| INTEREST INCOME | 16,782. | |
| SECTION 1231 GAIN (LOSS) | -127. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -3,839,106. |
| CHARITABLE CONTRIBUTIONS | -64. | |
| NONDEDUCTIBLE EXPENSES | -41,510. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -41,574. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -3,880,680. |

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1            SCHEDULE K-3 NOTIFICATION
──────────────────────────────────────────────────────────────────────────────

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                     46-0829723

For:   **ROGER KRISSMAN**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -1,480,523. | -1,480,523. | -34,265. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 99. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,480,523. | -1,480,523. | -34,265. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 99. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 299. | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001  04-01-22      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

**Schedule of Activities**

For calendar year 2022, or tax year beginning                    , 2022, and ending                    .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |
|---|---|---|---|
| For: | ROGER KRISSMAN | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -34,265. | -2,064,855. | -2,064,855. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 2,403. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 64. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -34,265. | -2,064,855. | -2,064,855. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 2,403. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 5,901. | | 1,636,974. |
| - Unadjusted basis of assets | 536,237. | | 382,113. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

## Schedule of Activities

For calendar year 2022, or tax year beginning                    , 2022, and ending                    .

Name: ALECTO HEALTHCARE SERVICES LLC     46-0829723
For: ROGER KRISSMAN

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -276,492. | -276,492. | |
| Net rental real estate income (loss) | | | -1,602. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -276,492. | -276,492. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -3,661. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 130,328. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

47

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ , _____ .

Name: ALECTO HEALTHCARE SERVICES LLC

For:  ROGER KRISSMAN

46-0829723

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -1,602. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001  04-01-22      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

48

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
**See separate instructions.**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▓▓▓▓▓

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL J SARRAO
101 N BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 7.4200000 % | 7.4200000 % |
| Loss | 7.4200000 % | 7.4200000 % |
| Capital | 7.4200000 % | 7.4200000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 12,117,014. | $ 17,189,766. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L   Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -5,072,794. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -2,716,478. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ -7,789,272. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | -2,697,912. | 14 Self-employment earnings (loss) A | -2,697,912. |
| 2 Net rental real estate income (loss) | -1,121. | 15 Credits | |
| 3 Other net rental income (loss) | | 16 Schedule K-3 is attached if checked ☐ | |
| 4a Guaranteed payments for services | | 17 Alternative min tax (AMT) items A | -2,563. |
| 4b Guaranteed payments for capital | | | |
| 4c Total guaranteed payments | | 18 Tax-exempt income and nondeductible expenses | |
| 5 Interest income | 11,747. | | |
| 6a Ordinary dividends | | C* | STMT |
| 6b Qualified dividends | | 19 Distributions | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 20 Other information A | 11,747. |
| 8 Net short-term capital gain (loss) | | Z * | 272,295. |
| 9a Net long-term capital gain (loss) | | Z * AG * | STMT 3,068,220. |
| 9b Collectibles (28%) gain (loss) | | | |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | -89. | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued | |
| 13 Other deductions A | 45. | | |
| | | 22 ☐ More than one activity for at-risk purposes* | |
| | | 23 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

3

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 74. |
| OFFICER'S LIFE INSURANCE | | 2,577. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 26,407. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 29,058. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 272,295. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 272,295. |

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

==============================================================================

SCHEDULE K-1         SECTION 199A INFORMATION, BOX 20, CODE Z

------------------------------------------------------------------------------

DESCRIPTION                                                    AMOUNT
_____                                                  _____

TRADE OR BUSINESS -
X - SSTB

    ORDINARY INCOME (LOSS)                                      1,383.
    SELF-EMPLOYMENT EARNINGS(LOSS)                              1,383.
    W-2 WAGES                                                 186,153.
    UNADJUSTED BASIS OF ASSETS                                    862.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB   EIN: 90-0999512

    ORDINARY INCOME (LOSS)                                 -1,036,367.
    SELF-EMPLOYMENT EARNINGS(LOSS)                         -1,036,367.
    W-2 WAGES                                                     209.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB   EIN: 35-2507149

    ORDINARY INCOME (LOSS)                                    -23,985.
    SELF-EMPLOYMENT EARNINGS(LOSS)                            -23,985.
    W-2 WAGES                                                   4,131.
    UNADJUSTED BASIS OF ASSETS                               375,366.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB   EIN: 37-1760423

    ORDINARY INCOME (LOSS)                                 -1,445,399.
    SELF-EMPLOYMENT EARNINGS(LOSS)                         -1,445,399.
    W-2 WAGES                                               1,145,882.
    UNADJUSTED BASIS OF ASSETS                               267,480.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB   EIN: 36-4857044

    ORDINARY INCOME (LOSS)                                   -193,544.
    SELF-EMPLOYMENT EARNINGS(LOSS)                           -193,544.
    UNADJUSTED BASIS OF ASSETS                                91,229.

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

    RENTAL INCOME (LOSS)                                       -1,121.

ALECTO HEALTHCARE SERVICES LLC                                     46-0829723

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 3,068,220. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 3,068,220. |

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                      OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,697,912. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -1,121. | |
| INTEREST INCOME | 11,747. | |
| SECTION 1231 GAIN (LOSS) | -89. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,687,375. |
| CHARITABLE CONTRIBUTIONS | -45. | |
| NONDEDUCTIBLE EXPENSES | -29,058. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -29,103. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,716,478. |

---

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

**Schedule of Activities**

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: ALECTO HEALTHCARE SERVICES LLC                    46-0829723

For: MICHAEL J SARRAO

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -1,036,367. | -1,036,367. | -23,985. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 69. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,036,367. | -1,036,367. | -23,985. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 69. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 209. | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001  04-01-22    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

53

**Schedule of Activities**

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: ALECTO HEALTHCARE SERVICES LLC                                   46-0829723
For:  MICHAEL J SARRAO

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -23,985. | -1,445,399. | -1,445,399. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 1,682. | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 45. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -23,985. | -1,445,399. | -1,445,399. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 1,682. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 4,131. | | 1,145,882. |
|    - Unadjusted basis of assets | 375,366. | | 267,480. |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

54

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                      46-0829723

For:  **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -193,544. | -193,544. | |
| Net rental real estate income (loss) | | | -1,121. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -193,544. | -193,544. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -2,563. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 91,229. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

12550418 146892 629917                          2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

**Schedule of Activities**

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____ .

Name: ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

For:   MICHAEL J SARRAO

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -1,121. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22        1 - Single Family Residence    2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA 91203

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MATT WILLIAMS
[redacted]

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3000000 % | 5.3000000 % |
| Loss | 5.3000000 % | 5.3000000 % |
| Capital | 5.3000000 % | 5.3000000 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 8,655,010. | $ 12,278,405. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -3,508,529. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -1,940,339. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ -5,448,868. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

| | Part III fields | |
|---|---|---|
| **1** Ordinary business income (loss) | -1,927,079. | **14** Self-employment earnings (loss) A -1,927,078. |
| **2** Net rental real estate income (loss) | -801. | **15** Credits |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | **16** Schedule K-3 is attached if checked ☐ |
| **4b** Guaranteed payments for capital | | **17** Alternative min tax (AMT) items A -1,831. |
| **4c** Total guaranteed payments | | |
| **5** Interest income | 8,391. | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | | C* STMT |
| **6b** Qualified dividends | | **19** Distributions |
| **6c** Dividend equivalents | | |
| **7** Royalties | | **20** Other information A 8,391. |
| **8** Net short-term capital gain (loss) | | N * 194,643. |
| **9a** Net long-term capital gain (loss) | | Z * STMT |
| | | AG * 2,191,586. |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | -64. | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions A | 31. | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261 11-28-22  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2022**

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 53. |
| OFFICER'S LIFE INSURANCE | | 1,840. |
| NONDEDUCTIBLE EXPENSES - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 18,862. |
| | | ───────── |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 20,755. |

===============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N
───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 194,496. |
| | | ───────── |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 194,496. |

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

==============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

------------------------------------------------------------------------------

DESCRIPTION                                                              AMOUNT
_____                                                            _____

TRADE OR BUSINESS -
X - SSTB

     ORDINARY INCOME (LOSS)                                                988.
     SELF-EMPLOYMENT EARNINGS(LOSS)                                        988.
     W-2 WAGES                                                         132,986.
     UNADJUSTED BASIS OF ASSETS                                            615.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB    EIN: 90-0999512

     ORDINARY INCOME (LOSS)                                            -740,261.
     SELF-EMPLOYMENT EARNINGS(LOSS)                                    -740,261.
     W-2 WAGES                                                              150.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB    EIN: 35-2507149

     ORDINARY INCOME (LOSS)                                             -17,132.
     SELF-EMPLOYMENT EARNINGS(LOSS)                                     -17,132.
     W-2 WAGES                                                            2,951.
     UNADJUSTED BASIS OF ASSETS                                         268,118.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB    EIN: 37-1760423

     ORDINARY INCOME (LOSS)                                          -1,032,428.
     SELF-EMPLOYMENT EARNINGS(LOSS)                                  -1,032,428.
     W-2 WAGES                                                          818,487.
     UNADJUSTED BASIS OF ASSETS                                         191,056.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB    EIN: 36-4857044

     ORDINARY INCOME (LOSS)                                            -138,246.
     SELF-EMPLOYMENT EARNINGS(LOSS)                                    -138,246.
     UNADJUSTED BASIS OF ASSETS                                          65,164.

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

     RENTAL INCOME (LOSS)                                                  -801.

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 2,191,586. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 2,191,586. |

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1,927,079. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -801. | |
| INTEREST INCOME | 8,391. | |
| SECTION 1231 GAIN (LOSS) | -64. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,919,553. |
| CHARITABLE CONTRIBUTIONS | -31. | |
| NONDEDUCTIBLE EXPENSES | -20,755. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -20,786. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,940,339. |

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
| For: | MATT WILLIAMS | | | | | | ▮▮▮▮▮▮ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -740,261. | -740,261. | -17,132. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 49. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -740,261. | -740,261. | -17,132. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 49. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 150. | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22     1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

## Schedule of Activities

For calendar year 2022, or tax year beginning                    , 2022, and ending                    .

| Name: | ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
|---|---|---|
| For: | MATT WILLIAMS | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -17,132. | -1,032,428. | -1,032,428. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 1,202. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 31. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -17,132. | -1,032,428. | -1,032,428. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 1,202. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 2,951. | | 818,487. |
| - Unadjusted basis of assets | 268,118. | | 191,056. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

**Schedule of Activities**

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: ALECTO HEALTHCARE SERVICES LLC        46-0829723

For: MATT WILLIAMS

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -138,246. | -138,246. | |
| Net rental real estate income (loss) | | | -801. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
|     - Qualified dividends | | | |
|     - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|     - Collectibles (28%) gain (loss) | | | |
|     - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -138,246. | -138,246. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -1,831. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|     - Unadjusted basis of assets | | 65,164. | |
|     - REIT dividends | | | |
|     - Cooperative qualified business income | | | |
|     - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

12550418 146892 629917    2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | 46-0829723 |
| For: | MATT WILLIAMS | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -801. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

64

6

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −1,927,080. | 14 | Self-employment earnings (loss) A   0. |
| 2 | Net rental real estate income (loss) −801. | 15 | Credits |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ......... □ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items A   −1,830. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income 8,393. | 18 | Tax-exempt income and nondeductible expenses C*   STMT |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information A   *   8,393. |
| 8 | Net short-term capital gain (loss) | | N   *   194,497. |
| 9a | Net long-term capital gain (loss) | | Z   *   STMT |
| | | | AG * 2,191,586. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) −63. | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A   32. | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA 91203

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVEN KAY
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3000000 % | 5.3000000 % |
| Loss | 5.3000000 % | 5.3000000 % |
| Capital | 5.3000000 % | 5.3000000 % |

Check if decrease is due to sale or exchange of partnership interest ......... □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 8,655,010. | $ 12,278,405. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships □

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ −3,696,034. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −1,940,338. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ −5,636,372. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................. $ _____
Ending ................. $ _____

**22** □ More than one activity for at-risk purposes*

**23** □ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

7

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
-------------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 53. |
| OFFICER'S LIFE INSURANCE | | 1,840. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 18,862. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 20,755. |

===============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N
-------------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 194,497. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 194,497. |

ALECTO HEALTHCARE SERVICES LLC                                        46-0829723

════════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z
────────────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                          AMOUNT
────────────                                                        ────────


TRADE OR BUSINESS -
X - SSTB

     ORDINARY INCOME (LOSS)                                             988.
     W-2 WAGES                                                      132,986.
     UNADJUSTED BASIS OF ASSETS                                         616.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB   EIN: 90-0999512

     ORDINARY INCOME (LOSS)                                         -740,262.
     W-2 WAGES                                                          149.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB   EIN: 35-2507149

     ORDINARY INCOME (LOSS)                                          -17,132.
     W-2 WAGES                                                         2,951.
     UNADJUSTED BASIS OF ASSETS                                      268,118.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB   EIN: 37-1760423

     ORDINARY INCOME (LOSS)                                       -1,032,428.
     W-2 WAGES                                                       818,487.
     UNADJUSTED BASIS OF ASSETS                                     191,057.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB   EIN: 36-4857044

     ORDINARY INCOME (LOSS)                                         -138,246.
     UNADJUSTED BASIS OF ASSETS                                      65,164.

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

     RENTAL INCOME (LOSS)                                              -801.

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 2,191,586. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 2,191,586. |

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                     OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1,927,080. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -801. | |
| INTEREST INCOME | 8,393. | |
| SECTION 1231 GAIN (LOSS) | -63. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,919,551. |
| CHARITABLE CONTRIBUTIONS | -32. | |
| NONDEDUCTIBLE EXPENSES | -20,755. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -20,787. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,940,338. |

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

**Schedule of Activities**

For calendar year 2022, or tax year beginning                    , 2022, and ending                    .

Name: ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

For:  STEVEN KAY

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -740,262. | -740,262. | -17,132. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 50. | | |
| Dividends - Ordinary dividends | | | |
|   - Qualified dividends | | | |
|   - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|   - Collectibles (28%) gain (loss) | | | |
|   - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 50. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 149. | |
|   - Unadjusted basis of assets | | | |
|   - REIT dividends | | | |
|   - Cooperative qualified business income | | | |
|   - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

69

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . .

Name: **ALECTO HEALTHCARE SERVICES LLC**   46-0829723

For: **STEVEN KAY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -17,132. | -1,032,428. | -1,032,428. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 1,202. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 32. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 1,202. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 2,951. | | 818,487. |
| - Unadjusted basis of assets | 268,118. | | 191,057. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

70

# Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                   46-0829723
For:   **STEVEN KAY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
|  | 6 |  |  |  | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
|  | 6 |  |  | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
|  | 7 |  |  |  | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -138,246. | -138,246. | |
| Net rental real estate income (loss) | | | -801. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -1,830. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 65,164. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22      1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

71

## Schedule of Activities

For calendar year 2022, or tax year beginning _____, 2022, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                          46-0829723

For: **STEVEN KAY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | −801. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
|     - Qualified dividends | | | |
|     - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|     - Collectibles (28%) gain (loss) | | | |
|     - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|         - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|     - Unadjusted basis of assets | | | |
|     - REIT dividends | | | |
|     - Cooperative qualified business income | | | |
|     - Cooperative W-2 wages | | | |

225001  04-01-22          1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

72

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**

**See separate instructions.**

| | |
|---|---|
| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | |
|---|---|
| **Part II** | **Information About the Partner** |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HAYES IRREVOCABLE TRUST

▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3000000 % | 5.3000000 % |
| Loss | 5.3000000 % | 5.3000000 % |
| Capital | 5.3000000 % | 5.3000000 % |

Check if decrease is due to sale or exchange of partnership interest  ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 8,655,010. | $ 12,278,405. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships  ☐

| | |
|---|---|
| **L** | **Partner's Capital Account Analysis** |

Beginning capital account ............ $ -3,623,439.
Capital contributed during the year ............ $ _____
Current year net income (loss) ............ $ -1,940,339.
Other increase (decrease) (attach explanation) ............ $ _____
Withdrawals and distributions ............ $( _____ )
**Ending capital account** ............ $ -5,563,778.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

| No. | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -1,927,080. |
| 2 | Net rental real estate income (loss) | -800. |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 8,391. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | -64. |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| A | | 32. |

| No. | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ☐ | |
| 17 | Alternative min tax (AMT) items | |
| A | | -1,831. |
| 18 | Tax-exempt income and nondeductible expenses | |
| C* | | STMT |
| 19 | Distributions | |
| 20 | Other information | |
| A | * | 8,391. |
| N | * | 194,497. |
| Z | * | STMT |
| AG | * | 2,191,586. |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

====================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 53. |
| OFFICER'S LIFE INSURANCE | | 1,840. |
| NONDEDUCTIBLE EXPENSES - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 18,861. |
| | | _____ |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 20,754. |

====================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - | SEE IRS SCH. K-1 INSTRUCTIONS | |
| PASSTHROUGH | | 194,497. |
| | | _____ |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 194,497. |

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
| --- | --- |

TRADE OR BUSINESS -
X - SSTB

| | |
| --- | --- |
| ORDINARY INCOME (LOSS) | 988. |
| W-2 WAGES | 132,986. |
| UNADJUSTED BASIS OF ASSETS | 615. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB   EIN: 90-0999512

| | |
| --- | --- |
| ORDINARY INCOME (LOSS) | -740,262. |
| W-2 WAGES | 150. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB   EIN: 35-2507149

| | |
| --- | --- |
| ORDINARY INCOME (LOSS) | -17,132. |
| W-2 WAGES | 2,951. |
| UNADJUSTED BASIS OF ASSETS | 268,119. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB   EIN: 37-1760423

| | |
| --- | --- |
| ORDINARY INCOME (LOSS) | -1,032,428. |
| W-2 WAGES | 818,488. |
| UNADJUSTED BASIS OF ASSETS | 191,056. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB   EIN: 36-4857044

| | |
| --- | --- |
| ORDINARY INCOME (LOSS) | -138,246. |
| UNADJUSTED BASIS OF ASSETS | 65,164. |

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

| | |
| --- | --- |
| RENTAL INCOME (LOSS) | -800. |

PARTNER NUMBER 8

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
──────────────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
──────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 2,191,586. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 2,191,586. |

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)
──────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1,927,080. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -800. | |
| INTEREST INCOME | 8,391. | |
| SECTION 1231 GAIN (LOSS) | -64. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,919,553. |
| CHARITABLE CONTRIBUTIONS | -32. | |
| NONDEDUCTIBLE EXPENSES | -20,754. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -20,786. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,940,339. |

══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION
──────────────────────────────────────────────────────────────────────────────

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

**Schedule of Activities**

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                                  46-0829723

For: **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -740,262. | -740,262. | -17,132. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 49. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 49. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 150. | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22       1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

**Schedule of Activities**

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: ALECTO HEALTHCARE SERVICES LLC      46-0829723

For: HAYES IRREVOCABLE TRUST

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -17,132. | -1,032,428. | -1,032,428. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 1,202. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 32. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 1,202. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 2,951. | | 818,488. |
| - Unadjusted basis of assets | 268,119. | | 191,056. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723

For:  **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -138,246. | -138,246. | |
| Net rental real estate income (loss) | | | -800. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -1,831. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 65,164. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001  04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

79

8

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ , _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723

For:  **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
|  | 7 |  |  | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

|  | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) |  |  |  |
| Net rental real estate income (loss) | -800. |  |  |
| Other net rental income (loss) |  |  |  |
| Interest income |  |  |  |
| Dividends - Ordinary dividends |  |  |  |
| - Qualified dividends |  |  |  |
| - Dividend equivalents (1065 only) |  |  |  |
| Royalties |  |  |  |
| Net short-term capital gain (loss) |  |  |  |
| Net long-term capital gain (loss) |  |  |  |
| - Collectibles (28%) gain (loss) |  |  |  |
| - Unrecaptured Section 1250 gain |  |  |  |
| Net section 1231 gain (loss) |  |  |  |
| Other portfolio income |  |  |  |
| Section 1256 contracts and straddles |  |  |  |
| Other income |  |  |  |
| Section 179 deduction |  |  |  |
| Charitable contributions |  |  |  |
| Portfolio deductions |  |  |  |
| Investment interest expense |  |  |  |
| Section 59(e)(2) expenditures |  |  |  |
| Excess business interest expense |  |  |  |
| Other deductions |  |  |  |
| Net earnings from self-employment |  |  |  |
| Gross farming or fishing income |  |  |  |
| Gross nonfarm income |  |  |  |
| LIH credit - Section 42(j)(5) partnerships |  |  |  |
| - Other |  |  |  |
| Qualified rehabilitation expenditures related to rental real estate |  |  |  |
| Other rental credits |  |  |  |
| Credits related to other rental activities |  |  |  |
| Recapture of LIH credit - Section 42(j)(5) partnerships |  |  |  |
| - Other |  |  |  |
| Other credits |  |  |  |
| Post-1986 depreciation adjustment |  |  |  |
| Adjusted gain or loss |  |  |  |
| Portion of adjusted gain/loss allocable to short-term gain/loss |  |  |  |
| Portion of adjusted gain/loss allocable to long-term gain/loss |  |  |  |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss |  |  |  |
| Depletion (other than oil and gas) |  |  |  |
| Oil, gas and geothermal properties - gross income |  |  |  |
| Oil, gas and geothermal properties - deductions |  |  |  |
| Other AMT items |  |  |  |
| Investment income |  |  |  |
| Investment expenses |  |  |  |
| Section 199A - W-2 wages |  |  |  |
| - Unadjusted basis of assets |  |  |  |
| - REIT dividends |  |  |  |
| - Cooperative qualified business income |  |  |  |
| - Cooperative W-2 wages |  |  |  |

225001  04-01-22       1 - Single Family Residence    2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial    5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

80

651121

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

beginning [        ]  ending [        ]

**Part III  Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions,
Credits, etc.**          See separate instructions.

| | |
|---|---|
| **1** Ordinary business income (loss)<br>-1,272,600. | **14** Self-employment earnings (loss)<br>A    -1,272,601. |
| **2** Net rental real estate income (loss)<br>-529. | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if<br>checked ............ ☐ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items<br>A    -1,209. |
| **4c** Total guaranteed payments | **18** Tax-exempt income and<br>nondeductible expenses |
| **5** Interest income<br>5,541. | C*    STMT |
| **6a** Ordinary dividends | **19** Distributions |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | **20** Other information<br>A    *    5,541. |
| **7** Royalties | N    *    128,440.<br>Z    *    STMT |
| **8** Net short-term capital gain (loss) | AG    *    1,447,273. |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss)<br>-42. | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions<br>A    21. | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PANCH JEYAKUMAR

**G** ☒ General partner or LLC          ☐ Limited partner or other LLC
member-manager                          member

**H1** ☒ Domestic partner          ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN [        ]  Name [        ]

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.5000000000% | 3.5000000% |
| Loss | 3.5000000000% | 3.5000000% |
| Capital | 3.5000000000% | 3.5000000% |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $    5,715,572. | $    8,108,381. |
| Qualified nonrecourse<br>financing | $ | $ |
| Recourse | $    0. | $    0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L          Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $    -6,113,376. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $    -1,281,357. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| **Ending capital account** | $    -7,394,733. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ..................... $
Ending ..................... $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2022**

9

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

=====================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 35. |
| OFFICER'S LIFE INSURANCE | | 1,215. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 12,456. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 13,706. |

=====================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 128,440. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 128,440. |

12550418 146892 629917        2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z
───────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                      AMOUNT
────────────                                                    ──────────


TRADE OR BUSINESS -
X - SSTB

    ORDINARY INCOME (LOSS)                                          653.
    SELF-EMPLOYMENT EARNINGS(LOSS)                                  653.
    W-2 WAGES                                                    87,894.
    UNADJUSTED BASIS OF ASSETS                                      407.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB    EIN: 90-0999512

    ORDINARY INCOME (LOSS)                                     -488,852.
    SELF-EMPLOYMENT EARNINGS(LOSS)                             -488,852.
    W-2 WAGES                                                        99.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB    EIN: 35-2507149

    ORDINARY INCOME (LOSS)                                      -11,314.
    SELF-EMPLOYMENT EARNINGS(LOSS)                              -11,314.
    W-2 WAGES                                                     1,948.
    UNADJUSTED BASIS OF ASSETS                                  177,059.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB    EIN: 37-1760423

    ORDINARY INCOME (LOSS)                                     -681,792.
    SELF-EMPLOYMENT EARNINGS(LOSS)                             -681,792.
    W-2 WAGES                                                    540,510.
    UNADJUSTED BASIS OF ASSETS                                  126,170.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB    EIN: 36-4857044

    ORDINARY INCOME (LOSS)                                      -91,295.
    SELF-EMPLOYMENT EARNINGS(LOSS)                              -91,295.
    UNADJUSTED BASIS OF ASSETS                                   43,033.

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

    RENTAL INCOME (LOSS)                                           -529.

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

=====================================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---------------------------------------------------------------------

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

=====================================================================

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

---------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,447,273. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,447,273. |

=====================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

---------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1,272,600. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -529. | |
| INTEREST INCOME | 5,541. | |
| SECTION 1231 GAIN (LOSS) | -42. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,267,630. |
| CHARITABLE CONTRIBUTIONS | -21. | |
| NONDEDUCTIBLE EXPENSES | -13,706. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -13,727. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,281,357. |

=====================================================================

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

---------------------------------------------------------------------

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**   46-0829723

For: **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -488,852. | -488,852. | -11,314. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 33. | | |
| Dividends - Ordinary dividends | | | |
|  - Qualified dividends | | | |
|  - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|  - Collectibles (28%) gain (loss) | | | |
|  - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -488,852. | -488,852. | -11,314. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|  - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 33. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 99. | |
|  - Unadjusted basis of assets | | | |
|  - REIT dividends | | | |
|  - Cooperative qualified business income | | | |
|  - Cooperative W-2 wages | | | |

225001 04-01-22  1 - Single Family Residence  2 - Multi-Family Residence  3 - Vacation or Short-Term Rental  4 - Commercial  5 - Land  6 - Royalties  7 - Self-Rental  8 - Other

12550418 146892 629917   2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

## Schedule of Activities

For calendar year 2022, or tax year beginning       , 2022, and ending      .   .

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For: **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | –11,314. | –681,792. | –681,792. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 793. | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 21. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | –11,314. | –681,792. | –681,792. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 793. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,948. | | 540,510. |
|    - Unadjusted basis of assets | 177,059. | | 126,170. |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

86

12550418 146892 629917      2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**

For: **PANCH JEYAKUMAR**

46-0829723

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -91,295. | -91,295. | |
| Net rental real estate income (loss) | | | -529. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -91,295. | -91,295. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -1,209. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 43,033. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

87

## Schedule of Activities

For calendar year 2022, or tax year beginning _____, 2022, and ending _____, _____.

Name: ALECTO HEALTHCARE SERVICES LLC      46-0829723

For:    PANCH JEYAKUMAR

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -529. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

88

12550418 146892 629917      2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

651121

## Schedule K-1
### (Form 1065)

**2022**

For calendar year 2022, or tax year

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

beginning [          ] ending [          ]

### Partner's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

### Part I    Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
101 N. BRAND BLVD SUITE 1780
GLENDALE, CA  91203

**C** IRS center where partnership filed return:
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

AMAN DHUPER
████████████████████████

**G** [ ] General partner or LLC member-manager     [X] Limited partner or other LLC member

**H1** [X] Domestic partner     [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN [          ] Name [          ]

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.5000000 % | 2.5000000 % |
| Loss | 2.5000000 % | 2.5000000 % |
| Capital | 2.5000000 % | 2.5000000 % |

Check if decrease is due to sale or exchange of partnership interest [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 4,082,552. | $ 5,791,700. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships [ ]

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -4,351,643. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -915,254. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ -5,266,897. |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes    [X] No   If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............. $
Ending ............. $

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -908,999. |
| 2 | Net rental real estate income (loss) | -378. |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 3,958. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | -30. |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| | A | 15. |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| | A | 0. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked [ ] | |
| 17 | Alternative min tax (AMT) items | |
| | A | -863. |
| 18 | Tax-exempt income and nondeductible expenses | |
| | C* | STMT |
| 19 | Distributions | |
| 20 | Other information | |
| | A | * 3,958. |
| | N | * 91,744. |
| | Z | * STMT |
| | AG | * 1,033,767. |
| 21 | Foreign taxes paid or accrued | |

22 [ ] More than one activity for at-risk purposes*
23 [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          www.irs.gov/Form1065          Schedule K-1 (Form 1065) 2022

10

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| POLITICAL CONTRIBUTIONS | | 25. |
| OFFICER'S LIFE INSURANCE | | 868. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 8,897. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 9,790. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 91,744. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 91,744. |

PARTNER NUMBER 10

12550418 146892 629917          2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

====================================================================================

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

------------------------------------------------------------------------------------

DESCRIPTION                                                              AMOUNT
_____                                                            _____

TRADE OR BUSINESS -
X - SSTB

    ORDINARY INCOME (LOSS)                                            466.
    W-2 WAGES                                                      62,724.
    UNADJUSTED BASIS OF ASSETS                                        290.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES
ALECTO HEALTHCARE SERVICES LOS A
X - SSTB   EIN: 90-0999512

    ORDINARY INCOME (LOSS)                                        -349,180.
    W-2 WAGES                                                          70.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC
ALECTO HEALTHCARE SERVICES FAIRM
X - SSTB   EIN: 35-2507149

    ORDINARY INCOME (LOSS)                                          -8,081.
    W-2 WAGES                                                        1,392.
    UNADJUSTED BASIS OF ASSETS                                     126,471.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC
ALECTO HEALTHCARE SERVICES SHERM
X - SSTB   EIN: 37-1760423

    ORDINARY INCOME (LOSS)                                        -486,994.
    W-2 WAGES                                                      386,079.
    UNADJUSTED BASIS OF ASSETS                                      90,121.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL
ALECTO HEALTHCARE SERVICES OHIO VAL
X - SSTB   EIN: 36-4857044

    ORDINARY INCOME (LOSS)                                         -65,210.
    UNADJUSTED BASIS OF ASSETS                                      30,738.

PASSTHROUGH - PLAZA MEDICAL OFFICE BUILDING, LLC
EIN: 45-2698455

    RENTAL INCOME (LOSS)                                             -378.

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

====================================================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
====================================================================================

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.


====================================================================================
SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
====================================================================================

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,033,767. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,033,767. |


====================================================================================
SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)
====================================================================================

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -908,999. | |
| RENTAL REAL ESTATE INCOME (LOSS) | -378. | |
| INTEREST INCOME | 3,958. | |
| SECTION 1231 GAIN (LOSS) | -30. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -905,449. |
| CHARITABLE CONTRIBUTIONS | -15. | |
| NONDEDUCTIBLE EXPENSES | -9,790. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -9,805. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -915,254. |


====================================================================================
SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION
====================================================================================

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

# Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                          46-0829723

For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -349,180. | -349,180. | -8,081. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 23. | | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 23. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 70. | |
|    - Unadjusted basis of assets | | | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

225001 04-01-22      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**     46-0829723

For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -8,081. | -486,994. | -486,994. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 567. | |
| Dividends - Ordinary dividends | | | |
|   - Qualified dividends | | | |
|   - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|   - Collectibles (28%) gain (loss) | | | |
|   - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | 15. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 567. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,392. | | 386,079. |
|   - Unadjusted basis of assets | 126,471. | | 90,121. |
|   - REIT dividends | | | |
|   - Cooperative qualified business income | | | |
|   - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

94

## Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____ .

Name: ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

For: AMAN DHUPER

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 7 | | | | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |

| | Activity - 6 | Activity - 6 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | -65,210. | -65,210. | |
| Net rental real estate income (loss) | | | -378. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -863. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 30,738. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

12550418 146892 629917                    2022.03030 ALECTO HEALTHCARE SERVICE 629917_1

# Schedule of Activities

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ . _____

Name: ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

For: AMAN DHUPER

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | 8 | PLAZA MEDICAL OFFICE BUILDING, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -378. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22      1 - Single Family Residence     2 - Multi-Family Residence     3 - Vacation or Short-Term Rental     4 - Commercial     5 - Land     6 - Royalties     7 - Self-Rental     8 - Other