## Exhibit B

**Part 1**



T (949) 221-4000
F (949) 221-4001

2040 Main Street
Suite 900
Irvine, CA 92614

September 4, 2020

Mr. Jeremy Redin
Alecto Healthcare Services LLC
16310 Bake Parkway Suite 200
Irvine, CA 92618

Dear Jeremy:

We have prepared and enclosed your 2019 Limited Liability Company returns for the year ended
December 31, 2019.

The federal return has qualified for electronic filing. After you have reviewed your return for completeness
and accuracy, please sign, date, and return Form 8879-PE to our office. We will then submit your
electronic return to the IRS. Return federal Form 8879-PE to us by September 15, 2020.

No payment is required with this return when filed.

The California Form 568 return has qualified for electronic filing. After you have reviewed your return for
completeness and accuracy, please sign, date and return Form 8453-LLC to our office. We will then
transmit your return electronically to the FTB. Do not mail a paper copy of the return to the FTB. Return
Form 8453-LLC to us by October 15, 2020.

No payment is required as you are to receive a refund in the amount of $23,580.

The West Virginia Form SPF-100 return has qualified for electronic filing. Please review your return for
completeness and accuracy. We will then transmit your return electronically to the WV Tax Dept. Do not
mail the paper copy of the return to the WV Tax Dept. Return federal Form 8879-PE to us by September
15, 2020.

No payment is required with this return when filed.

The Ohio Form IT-4708 return has qualified for electronic filing. Please review your return for
completeness and accuracy. We will then transmit your return electronically to the OHDOT . Do not mail
the paper copy of the return to the OHDOT. Return federal Form 8879-PE to us as soon as possible.

No payment is required with this return when filed.

Attached are Schedules K-1 for all members indicating their share of income, deductions and credits to
be reported on their respective tax returns. These schedules should be immediately forwarded to each of
the members.

We have prepared the returns from information you provided to us without verification in accordance with
the terms of the Master Services Agreement (MSA) and Statement of Work that we have in place with
you. In addition, we have relied on you to alert us if you participated in any "reportable transaction,"
including a "listed transaction" or a "transaction of interest" as defined in IRC Section 6011, Treasury Reg.
Section 1.6011-4 and other related IRS Rulings/Notices. Please contact us if you have engaged in any
such transaction, or substantially similar transaction, or in a listed transaction as identified by any state in
which you conduct business.

Upon examination of the returns by taxing authorities, requests may be made for underlying data. We
therefore recommend that you preserve all records which you may be called upon to produce in
connection with such possible examinations.

Assurance, tax, and consulting offered through Moss Adams LLP. Wealth management offered through Moss Adams Wealth Advisors LLC. Investment banking offered through Moss Adams Capital LLC.

The 2017 tax reform reconciliation act, also known as the Tax Cuts and Jobs Act, contained sweeping changes to the tax law. While the IRS, Treasury Department, and state taxing authorities have issued some guidance, questions remain. We've prepared your return using published guidance to date, but it is subject to change as additional guidance becomes available. Importantly, the current tax environment, including the potential for guidance to be issued with retroactive applicability, could increase your risk of penalties and the likelihood you may want or need to file amended returns.

We appreciate the opportunity to serve you.  Please contact us if you have any questions concerning the tax returns or if we may be of further assistance.

Very truly yours,

*Dustin Marciniak*
for Moss Adams LLP

| Form **8879-PE** | **IRS e-file Signature Authorization** for Form 1065 | | OMB No. 1545-0123 |
|---|---|---|---|

▶ ERO must obtain and retain completed Form 8879-PE.

Department of the Treasury
Internal Revenue Service

▶ Go to www.irs.gov/Form8879PE for the latest information.

**2019**

For calendar year 2019, or tax year beginning _____ 2019, ending _____ ,20 _____

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

### Part I  Tax Return Information (Whole dollars only)

| | | |
|---|---|---|
| 1 Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 4,284,619. |
| 2 Gross profit (Form 1065, line 3) | **2** | 4,284,619. |
| 3 Ordinary business income (loss) (Form 1065, line 22) | **3** | -49,100,099. |
| 4 Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

### Part II  Declaration and Signature Authorization of Partner or Member
(Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize MOSS ADAMS LLP _____ to enter my PIN 29723

ERO firm name                                                        Don't enter all zeros

as my signature on the partnership's 2019 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ MEMBER                                   Date ▶ _____

### Part III  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   | 33665412345 |

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶                                   Date ▶ 09/04/20

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                      Form **8879-PE** (2019)
LHA

921031 01-13-20

CONFIDENTIAL                                                       ALECTO_00027111

022

**DO NOT MAIL THIS FORM TO FTB**

Date Accepted _____

| TAXABLE YEAR **2019** | **California e-file Return Authorization for Limited Liability Companies** | FORM **8453-LLC** |
|---|---|---|

| Limited liability company name | California Secretary of State (SOS) file number or FEIN |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part I** — Tax Return Information (whole dollars only)

| | | |
|---|---|---|
| 1 Total income (Form 568, Schedule B, line 12 or Form 568, line 1 for Single Member LLCs) | 1 | -48,179,304 |
| 2 Ordinary income (Form 568, Schedule B, line 23 or Form 568, line 1 for Single Member LLCs) | 2 | -52,944,241 |
| 3 Tax and fee due (Form 568, line 14) | 3 | |
| 4 Overpayment (Form 568, line 15) | 4 | 24,380 |
| 5 Total amount due (Form 568, line 19) | 5 | |

**Part II** — Settle Your Account Electronically for Taxable Year 2019.

| 6 | ☐ Electronic funds withdrawal | 6a Amount | 6b Withdrawal date (mm/dd/yyyy) |
|---|---|---|---|

**Part III** — Make Annual Tax or Estimated Fee Payment for Taxable Year 2020  This is NOT an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment | |
|---|---|---|---|
| 7 Amount | 0 | 0 | |
| 8 Withdrawal date | | | |

**Part IV** — Banking Information (Have you verified the LLC's banking information?)

| 9 Routing number | |
|---|---|
| 10 Account number | 11 Type of account: ☐ Checking  ☐ Savings |

**Part V** — Declaration of Authorized Member or Manager

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check Box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a and for the 2020 annual tax or estimated fee payment amount listed on line 7 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2019 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** | ▶ Signature of authorized member or manager    Date | ▶ **MEMBER** Title |
|---|---|---|

**Part VI** — Declaration of Electronic Return Originator (ERO) and Paid Preparer.

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2019 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | Date | Check if also paid preparer | Check if self-employed | ERO's PTIN |
|---|---|---|---|---|---|
| **ERO Must Sign** | ERO's signature ▶ | 09/04/20 | | ☒ | P00309414 |
| | Firm's name (or yours if self-employed) and address ▶ | MOSS ADAMS LLP | | FEIN | 91-0189318 |
| | | 2040 MAIN STREET  SUITE 900 | | | |
| | | IRVINE, CA | | ZIP code | 92614 |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | Date | Check if self-employed | Paid preparer's PTIN |
|---|---|---|---|---|
| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | | | |
| | Firm's name (or yours if self-employed) and address ▶ | | FEIN | |
| | | | ZIP code | |

**For Privacy Notice, get FTB 1131 ENG/SP.**

FTB 8453-LLC 2019

939111 11-05-19

# 2019 TAX RETURN FILING INSTRUCTIONS
## U.S. RETURN OF PARTNERSHIP INCOME

### FOR THE YEAR ENDING
December 31, 2019

---

**Prepared For:**

> Alecto Healthcare Services LLC
> 16310 Bake Parkway Suite 200
> Irvine, CA  92618

---

**Prepared By:**

> Moss Adams LLP
> 2040 Main Street  Suite 900
> Irvine, CA 92614

---

**To Be Signed and Dated By:**

> A member of the LLC

---

**Amount of Tax:**

> Not applicable

---

**Mail Tax Return To:**

> This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8879-PE to our office. We will then submit your electronic return to the IRS.

---

**Forms to be Distributed to Partners:**

> Enclosed are copies of Schedule K-1 to be distributed to the members.

---

**Return Must be Mailed On or Before:**

> Return federal Form 8879-PE to us by September 15, 2020.

---

**Special Instructions:**

> Do not mail the paper copy of the return to the IRS.

EXTENSION GRANTED TO 09/15/20

Form **1065**

Department of the Treasury
Internal Revenue Service

**U.S. Return of Partnership Income**

OMB No. 1545-0123

For calendar year 2019, or tax year beginning _____ , ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2019**

**A** Principal business activity

HOLDING COMPANY

**B** Principal product or service

HOLDING COMPANY

**C** Business code number

622000

Type or Print

Name of partnership

ALECTO HEALTHCARE SERVICES LLC

Number, street, and room or suite no. If a P.O. box, see instructions.

16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code

IRVINE                        CA 92618

**D** Employer identification number

46-0829723

**E** Date business started

08/13/2012

**F** Total assets

$26,796,334.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ...................... 8

**J** Check if Schedules C and M-3 are attached .................................................................................................................... ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | 1a  4,284,619. | |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 4,284,619. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 4,284,619. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement)   STMT 1 | 4 | -48,824,332. |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| | **7** Other income (loss) (attach statement)                SEE STATEMENT 2 | 7 | 20,980. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | 8 | -44,518,733. |

| | | | |
|---|---|---|---:|
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | 9 | 3,338,982. |
| | **10** Guaranteed payments to partners | 10 | |
| | **11** Repairs and maintenance | 11 | 3,240. |
| | **12** Bad debts | 12 | |
| | **13** Rent | 13 | 68,414. |
| | **14** Taxes and licenses                SEE STATEMENT 3 | 14 | 157,810. |
| | **15** Interest (see instructions) | 15 | 88. |
| | **16a** Depreciation (if required, attach Form 4562)   16a  1,178. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return  16b | 16c | 1,178. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | 17 | |
| | **18** Retirement plans, etc. | 18 | |
| | **19** Employee benefit programs | 19 | 259,280. |
| | **20** Other deductions (attach statement)                SEE STATEMENT 4 | 20 | 752,374. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 4,581,366. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -49,100,099. |

| | | | |
|---|---|---|---:|
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | 25 | |
| | **26** Other taxes (see instructions) | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | 27 | |
| | **28** Payment (see instructions) | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

Date ▶ _____

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| DUSTIN MARCINIAK | DUSTIN MARCINIAK | 09/04/20 | | P00309414 |

Firm's name ▶ MOSS ADAMS LLP

Firm's EIN ▶ 91-0189318

Firm's address ▶ 2040 MAIN STREET  SUITE 900
IRVINE, CA 92614

Phone no. 949-221-4000

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**          911001 12-30-19

Form **1065** (2019)

CONFIDENTIAL

ALECTO_00027114

Form 1065 (2019)    **ALECTO HEALTHCARE SERVICES LLC**                    46-0829723    Page **2**

## Schedule B    Other Information

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: |  |  |

| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
|---|---|---|---|
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ▶ |

|  |  | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership |  | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X |  |
| **3** | At the end of the tax year, did the partnership: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | X |  |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| OLYMPIA PLAZA MANAGEMENT INC | 45-2658339 | UNITED STATES | 100.00 |
| FRMC PHYSICIANS INC | 47-1693245 | UNITED STATES | 80.00 |
| SHERMAN MD PROVIDER INC | 47-2194631 | UNITED STATES | 80.00 |
| SHERMAN ANESTHESIA, INC. | 81-4037665 | UNITED STATES | 80.00 |
| ALECTO EAST OHIO PHYSICIANS, INC. | 82-0677410 | UNITED STATES | 80.00 |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X |  |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SEE STATEMENT 5 |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? |  |  |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. |  |  |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| **d** | The partnership is not filing and is not required to file Schedule M-3 |  | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. |  |  |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? |  | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ |  | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions |  | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? |  | X |
|  | See instructions for details regarding a section 754 election. |  |  |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions |  | X |

911011  12-30-19                                                                                          Form **1065** (2019)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                          ALECTO_00027115

Form 1065 (2019)   ALECTO HEALTHCARE SERVICES LLC                                   46-0829723   Page **3**

| **Schedule B**  Other Information *(continued)* | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ........... | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................................................................. | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ............................................................................. ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............................................... ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ............................................................................................................................................. ▶ | | |
| **16 a** | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions ................... | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ..................................................................................... | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ............................................................................................................. ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ................................................ ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ............... | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ................................................................................................................................................. | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? ............... | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions ..................................................................................................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions ............................ ▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions .................................................................................. | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ...................................................... | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions ................... | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ............................................................................................................ ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ MIKE SARRAO

| | | | |
|---|---|---|---|
| U.S. address of PR ▶ | 16310 BAKE PARKWAY SUITE 200<br>IRVINE, CA 92618 | U.S. phone number of PR ▶ | 949-783-3976 |

If the PR is an entity, name of the designated individual for the PR ▶ _____

| | | | |
|---|---|---|---|
| U.S. address of designated individual ▶ | _____ | U.S. phone number of designated individual ▶ | _____ |

| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .......................................... | | X |
|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14 ............................ ▶ $ | | |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ................................................ | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? .............................................................................. | | X |

Form **1065** (2019)

911021  12-30-19

3

10340904 146892 629917                          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                    ALECTO_00027116

Form 1065 (2019)   ALECTO HEALTHCARE SERVICES LLC          46-0829723   Page **4**

## Schedule K | Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | **-49,100,099.** |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ............ **3a** | | |
| | **b** Expenses from other rental activities (attach statement) ....... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income                  SEE STATEMENT 6 | **5** | 232,271. |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | -1,918. |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions                 SEE STATEMENT 7 | **13a** | 24,690. |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶  SEE STATEMENT 8 | **13d** | 187,193. |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | -44,190,084. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Reserved for future use ▶ **e** Foreign branch category ▶ | **16e** | |
| | **f** Passive category ▶ **g** General category ▶ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| | **i** Interest expense ▶ **j** Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **k** Reserved for future use ▶ **l** Foreign branch category ▶ | **16l** | |
| | **m** Passive category ▶ **n** General category ▶ **o** Other ▶ | **16o** | |
| | **p** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16p** | |
| | **q** Reduction in taxes available for credit (attach statement) | **16q** | |
| | **r** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | -47,855. |
| | **b** Adjusted gain or loss            SEE STATEMENT 9 | **17b** | -1,030. |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses           SEE STATEMENT 10 | **18c** | 158,989. |
| | **19a** Distributions of cash and marketable securities | **19a** | 0. |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | 232,271. |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement)        STMT 11 | | |

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                   ALECTO_00027117

Form 1065 (2019)   **ALECTO HEALTHCARE SERVICES LLC**                    46-0829723   Page **5**

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | **1** | -49,081,629.

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | -44173412. | -2,454,021. | | | -2,454,196. |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | 107,203. | | 356,458. |
| **2a** Trade notes and accounts receivable | 1,364,490. | | 1,296,349. | |
| **b** Less allowance for bad debts | 1,000,000. | 364,490. | 1,000,000. | 296,349. |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 13 | 548,440. | | 652,960. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | STATEMENT 14 | 15,670,881. | | 25,489,819. |
| **9a** Buildings and other depreciable assets | 13,467. | | 13,467. | |
| **b** Less accumulated depreciation | 8,230. | 5,237. | 12,719. | 748. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 12,433. | | | |
| **b** Less accumulated amortization | | 12,433. | | |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | 16,708,684. | | 26,796,334. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 1,679,150. | | 2,139,683. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 15 | 894,891. | | 1,235,770. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 4,039,464. | | 4,749,523. |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | 10,095,179. | | 18,671,358. |
| **22** Total liabilities and capital | | 16,708,684. | | 26,796,334. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | |
|---|---|
| **1** Net income (loss) per books | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | **a** Tax-exempt interest $ |
| **3** Guaranteed payments (other than health insurance) | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): | **a** Depreciation $ |
| **a** Depreciation $ | |
| **b** Travel and entertainment $ | **8** Add lines 6 and 7 |
| **5** Add lines 1 through 4 | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 |

## Schedule M-2   Analysis of Partners' Capital Accounts                        STMT 12

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year | 10,095,179. | **6** Distributions: **a** Cash | 2,238,651. |
| **2** Capital contributed: **a** Cash | 11,183,129. | **b** Property | |
| STMT 17 **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) per books | -368,299. | | |
| **4** Other increases (itemize): | | **8** Add lines 6 and 7 | 2,238,651. |
| **5** Add lines 1 through 4 | 20,910,009. | **9** Balance at end of year. Subtract line 8 from line 5 | 18,671,358. |

911042 12-30-19                                                                 5                                                                 Form **1065** (2019)

10340904 146892 629917                          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                      ALECTO_00027118

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part I**  **Entities Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| LAXMAN REDDY | ███████ | UNITED STATES | 56.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  **Schedule B-1 (Form 1065) (Rev. 8-2019)**

924551  11-13-19

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                    ALECTO_00027119

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year  **247,808,992.**

**C** [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**E** [ ] Voluntary Filer.

## Part I    Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

[ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

[X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

[ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

[X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

[X] **Yes.** Complete lines 2 through 11 with respect to that income statement.

[ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:    Beginning **01/01/2019**    Ending **12/31/2019**

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

[ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

[X] **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

[ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

[X] **No.**

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 ............... | **4a** | −368,299. |
| **b** | Indicate accounting standard used for line 4a (see instructions). | | |
| | **1** [X] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b) | | |
| | **4** [ ] Tax-basis    **5** [ ] Other (Specify) ▶ | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) ............................................ | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) .................... | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) .................................................... | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) ........................ | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) ...................................... | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) ......................................... | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) ... | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) .................................. | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) .......................................... | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 .................... | **11** | −368,299. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** | Included on Part I, line 4 | 26,796,334. | 8,124,976. |
| **b** | Removed on Part I, line 5 | | |
| **c** | Removed on Part I, line 6 | | |
| **d** | Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.

**Schedule M-3 (Form 1065) 2019**

910991 01-13-20    LHA

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    **ALECTO_00027120**

Schedule M-3 (Form 1065) 2019      **Page 2**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return**

### Income (Loss) Items

Attach statements for lines 1 through 10.

| | Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corporations | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | |
| 4 | Gross foreign distributions previously taxed | | | | |
| 5 | Income (loss) from equity method U.S. corporations | | | | |
| 6 | U.S. dividends | | | | |
| 7 | Income (loss) from U.S. partnerships **STMT 18** | | -48,732,356. | 127,749. | -48,604,607. |
| 8 | Income (loss) from foreign partnerships | | | | |
| 9 | Income (loss) from other pass-through entities | | | | |
| 10 | Items relating to reportable transactions | | | | |
| 11 | Interest income (see instructions) | 88. | | | 88. |
| 12 | Total accrual to cash adjustment | | | | |
| 13 | Hedging transactions | | | | |
| 14 | Mark-to-market income (loss) | | | | |
| 15 | Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 | Sale versus lease (for sellers and/or lessors) | | | | |
| 17 | Section 481(a) adjustments | | | | |
| 18 | Unearned/deferred revenue | | | | |
| 19 | Income recognition from long-term contracts | | | | |
| 20 | Original issue discount and other imputed interest | | | | |
| 21a | Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b | Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c | Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d | Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e | Abandonment losses | | | | |
| f | Worthless stock losses (attach statement) | | | | |
| g | Other gain/loss on disposition of assets other than inventory | | | | |
| 22 | Other income (loss) items with differences (attach statement) | | | | |
| 23 | **Total income (loss) items.** Combine lines 1 through 22 | 88. | -48,732,356. | 127,749. | -48,604,519. |
| 24 | **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -3,447,775. | -139,963. | 31,240. | -3,556,498. |
| 25 | Other items with no differences **STMT 19** | 3,079,388. | | | 3,079,388. |
| 26 | **Reconciliation totals.** Combine lines 23 through 25 | -368,299. | -48,872,319. | 158,989. | -49,081,629. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2019

910992
01-13-20

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      ALECTO_00027121

Schedule M-3 (Form 1065) 2019 | **Page 3**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part III**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return – Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | 3,200. | 1,600. | | 4,800. |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment STMT 21 | 10,806. | | -5,403. | 5,403. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property STMT 22 | 14,150. | | | 14,150. |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs STMT 23 | 12,433. | -7,729. | | 4,704. |
| 22 | Reserved | | | | |
| 23a | Depletion - Oil & Gas | | | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Intangible drilling & development costs | | | | |
| 25 | Depreciation | 4,489. | -3,311. | | 1,178. |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | 187,281. | -187,193. | | 88. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement) STMT 24 | 3,215,416. | 336,596. | -25,837. | 3,526,175. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 3,447,775. | 139,963. | -31,240. | 3,556,498. |

Schedule M-3 (Form 1065) 2019

910993
01-13-20

9

10340904 146892 629917                2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                ALECTO_00027122

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
(Including Information on Listed Property)    OTHER    1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return

ALECTO HEALTHCARE SERVICES LLC

Business or activity to which this form relates

Identifying number

46-0829723

## Part I  Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the **smaller** of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 1,178. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 1,178. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

916251 12-12-19    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2019)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027123

Form 4562 (2019)        **ALECTO HEALTHCARE SERVICES LLC**              46-0829723   Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No  **24b** If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | **29** | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2019 tax year | | | | **43** | 4,704. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 4,704. |

916252  12-12-19                                                                Form **4562** (2019)

10340904 146892 629917                  2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                      ALECTO_00027124

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | LOAN COSTS | 08/31/16 | 197 | 36M | | 43 | 21,173. | | | | 21,173. | 16,469. | | 4,704. | 21,173. |
| 7 | FURNITURE | 07/01/17 | 200DB | 7.00 | HY | 17 | 13,467. | | | 6,734. | 6,733. | 2,611. | | 1,178. | 3,789. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 34,640. | | | 6,734. | 27,906. | 19,080. | | 5,882. | 24,962. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

12

CONFIDENTIAL

ALECTO_00027125

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ **Attach to your tax return.**

▶ **Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

Name(s) shown on return

ALECTO HEALTHCARE SERVICES LLC

Identifying number

46-0829723

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1** |

| Part I | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions) |

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | -1,918. |
| | | | | | | |
| | | | | | | |

| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -1,918. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| Part II | **Ordinary Gains and Losses** (see instructions) |

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or 1040-SR), Part I, line 4 | **18b** | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

CONFIDENTIAL

ALECTO_00027126

Form 4797 (2019)
Page **2**

## Part III — Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| **A** | | |
| **B** | | |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| 21 | Cost or other basis plus expense of sale | **21** | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| b | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | **26a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| f | Section 291 amount (corporations only) | **26f** | | | | |
| g | Add lines 26b, 26e, and 26f | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | **27a** | | | | |
| b | Line 27a multiplied by applicable percentage | **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

## Summary of Part III Gains. Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

## Part IV — Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| 34 | Recomputed depreciation. See instructions | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

CONFIDENTIAL

ALTERNATIVE MINIMUM TAX

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))  ▶ **Attach to your tax return.**  ▶ Go to www.irs.gov/Form4797 for instructions and the latest information. | **2019** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ............ **1**

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | -1,918. |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ........................................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ..................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ...................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft .......................... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows .......... | **7** | -1,918. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ......................... | **9** | |

### Part II  Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | |
|---|---|---|
| PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | -1,030. |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ............................................. | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ......................... | **12** | |
| **13** Gain, if any, from line 31 ........................................... | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ............................. | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ..................... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ....................... | **16** | |
| **17** Combine lines 10 through 16 .......................................... | **17** | -1,030. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions .......... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or 1040-SR), Part I, line 4 ............................... **18b**

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4797** (2019)

918001 12-04-19

**CONFIDENTIAL**

**ALECTO_00027128**

Form 4797 (2019)
ALTERNATIVE MINIMUM TAX
Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

CONFIDENTIAL

ALECTO_00027129

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

# Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA  92618

## Part I  Transferor Information  (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| PANCH JEYAKUMAR | ███████ |

Number and street (including apt. no.)
███████

City or town, state or province, and ZIP or foreign postal code
TUSTIN, CA  92782

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

## Part II  Transferee Information  (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ███████ |

Number and street (including apt. no.)
███████

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

## Part III  Date of Sale or Exchange of Partnership Interest ▶   12/31/19

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____
Signature of partnership representative or partner or limited liability company member

▶ _____
Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                          ALECTO_00027130

| Form **8308** | **Report of a Sale or Exchange of** | |
|---|---|---|
| (Rev. September 2018) | **Certain Partnership Interests** | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ Go to www.irs.gov/Form8308 for the latest information. | |

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, and ZIP or foreign postal code
IRVINE, CA 92618

### Part I  Transferor Information (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| AMAN DHUPER | ■■■■■■■ |

Number and street (including apt. no.)
■■■■■■■■

City or town, state or province, country, and ZIP or foreign postal code
RANCHO CUCAMONGA, CA 91739

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

### Part II  Transferee Information (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ■■■■■■■ |

Number and street (including apt. no.)
■■■■■■■

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA 91302

### Part III  Date of Sale or Exchange of Partnership Interest ▶    12/31/19

| **Sign here only if you are filing this form by itself and not with Form 1065** | Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. |
|---|---|
| | ▶ _____  ▶ _____ |
| | Signature of partnership representative or partner or limited liability company member      Date |

LHA

919971
04-01-19

Form **8308** (Rev. 9-2018)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                     ALECTO_00027131

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
| Name of subsidiary | Employer identification number |

### Part I    Cost of Goods Sold

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity-based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate-owned life insurance premiums | | | | |
| n | Other section 263A costs | | | | |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| 6 | Other items with differences (attach statement) | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

913315
12-11-19

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                    ALECTO_00027132

Form 8916-A (Rev. 11-2019)   ALECTO HEALTHCARE SERVICES LLC                                      46-0829723   Page **2**

| Part II | Interest Income | | | | |
|---|---|---|---|---|---|
| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income STMT 26 | 88. | | | 88. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 88. | | | 88. |

| Part III | Interest Expense | | | | |
|---|---|---|---|---|---|
| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense STMT 27 | 187,281. | -187,193. | | 88. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 187,281. | -187,193. | | 88. |

Form **8916-A** (Rev. 11-2019)

913316
12-11-19

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                 ALECTO_00027133

Form **8925**
(Rev. September 2017)

Department of the Treasury
Internal Revenue Service (99)

# Report of Employer-Owned Life Insurance Contracts

▶ **Attach to the policyholder's tax return. See instructions.**
▶ **Go to www.irs.gov/Form8925 for the latest information.**

OMB No. 1545-2089

Attachment
Sequence No. **160**

| Name(s) shown on return | Identifying number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

| Name of policyholder, if different from above | Identifying number, if different from above |
|---|---|
| 2 | |

Type of business

| | | | |
|---|---|---|---|
| **1** | Enter the number of employees the policyholder had at the end of the tax year | **1** | 11. |
| **2** | Enter the number of employees included on line 1 who were insured at the end of the tax year under the policyholder's employer-owned life insurance contract(s) issued after August 17, 2006. See *Section 1035 exchanges* for an exception | **2** | 2. |
| **3** | Enter the total amount of employer-owned life insurance in force at the end of the tax year for employees who were insured under the contract(s) specified on line 2 | **3** | 5,500,000. |
| **4a** | Does the policyholder have a valid consent for each employee included on line 2? See instructions ⬚X⬚ **Yes** ⬚ **No** | | |
| **b** | If "No," enter the number of employees included on line 2 for whom the policyholder does not have a valid consent | **4b** | |

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                    ALECTO_00027134

Form **8990**
(Rev. May 2020)

Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense
## Under Section 163(j)

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form8990 for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶

Employer identification number, if any ▶

Reference ID number ▶

## Part I | Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | 187,281. | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 | ▶ | 5 | | 187,281. |

### Section II - Adjusted Taxable Income

**Taxable Income**

| | | | |
|---|---|---|---|
| 6 | **Taxable income.** See instructions | 6 | -49,081,629. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | 8 | 187,281. | |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions | 11 | 5,882. | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | 48,836,790. | |
| 13 | Other additions. See instructions | 13 | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | | |
| 16 | **Total.** Add lines 7 through 15 | ▶ | 16 | 49,029,953. |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | ( | ) |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | ( 88. | ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | ( 232,183. | ) |
| 20 | Other reductions. See instructions | 20 | ( | ) |
| 21 | **Total.** Combine lines 17 through 20 | ▶ | 21 | ( 232,271. ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) | ▶ | 22 | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**

Form **8990** (Rev. 5-2020)

CONFIDENTIAL                                                                              ALECTO_00027135

Form 8990 (Rev. 5-2020)                                                                                                                      Page **2**

## Section III - Business Interest Income

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions ................. | 23 | | 88. | | |
| 24 | Excess business interest income from pass-through entities (total of | | | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) ........... | 24 | | | | |
| 25 | **Total.** Add lines 23 and 24 ................................................... ▶ | 25 | | | | 88. |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See | | | | | |
| | instructions ................................................................... | 26 | | | | |
| 27 | Business interest income (line 25) ......................................... | 27 | | 88. | | |
| 28 | Floor plan financing interest expense (line 4) ............................ | 28 | | | | |
| 29 | **Total.** Add lines 26, 27, and 28 .......................................... ▶ | 29 | | | | 88. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions ....................... | 30 | 88. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) .................. | 31 | 187,193. |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 ..................................... | 32 | 187,193. |

### Excess Taxable Income   (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ................. | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) ................................... | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ......... | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 ........................................ | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ................. | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) ................................... | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ......... | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 ........................................ | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 5-2020)

923212  06-29-20

10340904 146892 629917                          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                ALECTO_00027136

Form 8990 (Rev. 5-2020)                                                                                                    Page **3**

## SCHEDULE A    Summary of Partner's Section 163(j) Excess Items

Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.

| | (a) Name of partnership | (b) EIN | Excess Business Interest Expense | | | (f) Current year excess taxable income | (g) Current year excess business interest income | (h) Excess business interest expense treated as paid or accrued (see instructions) | (i) Current year excess business interest expense carryforward ((e) minus (h)) |
|---|---|---|---|---|---|---|---|---|---|
| | | | (c) Current year | (d) Prior year carryforward | (e) Total ((c) plus (d)) | | | | |
| **43** | ALECTO HEALTHCARE SERVICES LOS ANGELES 90-0999512 | | 2,728,405. | 2,412,792. | 5,141,197. | 0. | 0. | 0. | 5,141,197. |
| | ALECTO HEALTHCARE SERVICES FAIRMONT LLC 35-2507149 | | 1,856,996. | | 1,856,996. | 0. | 0. | 0. | 1,856,996. |
| | ALECTO HEALTHCARE SERVICES SHERMAN LLC 37-1760423 | | 1,607,374. | 1,324,556. | 2,931,930. | 0. | 0. | 0. | 2,931,930. |
| | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC 36-4857044 | | 1,597,701. | 1,120,897. | 2,718,598. | 0. | 0. | 0. | 2,718,598. |
| | | | | | | | | | |
| | | | | | | | | | |
| **44** | Total ▶ | | | | | 0. | 0. | 0. | |

## SCHEDULE B    Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income

Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.

| | (a) Name of S corporation | (b) EIN | (c) Current year excess taxable income | (d) Current year excess business interest income |
|---|---|---|---|---|
| **45** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **46** | Total ▶ | | 0. | 0. |

Form **8990** (Rev. 5-2020)

**CONFIDENTIAL**                                                                          **ALECTO_00027137**

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Alecto Healthcare Services LLC
16310 Bake Parkway Suite 200
Irvine, CA  92618

Employer Identification Number:  46-0829723

For the Year Ending December 31, 2019

Alecto Healthcare Services LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

ALECTO_00027138

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| FORM 1065 | INCOME (LOSS) FROM OTHER PARTNERSHIPS, ETC. | STATEMENT 1 |

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LOS ANGELES<br>5000 E SPRING ST STE 400<br>LONG BEACH, CA 90815 | 90-0999512 | -2,122,748. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC<br>1325 LOCUST AVENUE<br>FAIRMONT, WV 26554 | 35-2507149 | -5,386,507. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC<br>500 N. HIGHLAND AVENUE<br>SHERMAN, TX 75092 | 37-1760423 | -3,852,294. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC<br>16310 BAKE PARKWAY SUITE 200<br>IRVINE, CA 92618 | 36-4857044 | -37,462,783. |
| TOTAL TO FORM 1065, LINE 4 | | -48,824,332. |

---

| FORM 1065 | OTHER INCOME | STATEMENT 2 |

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 20,980. |
| TOTAL TO FORM 1065, LINE 7 | 20,980. |

---

| FORM 1065 | TAX EXPENSE | STATEMENT 3 |

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 4,800. |
| PAYROLL TAXES | 145,810. |
| TAXES AND LICENSES | 7,200. |
| TOTAL TO FORM 1065, LINE 14 | 157,810. |

CONFIDENTIAL                                                    ALECTO_00027139

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

```
===============================================================================
FORM 1065                      OTHER DEDUCTIONS                    STATEMENT 4
===============================================================================

DESCRIPTION                                                          AMOUNT
-----------

AMORTIZATION EXPENSE                                                 4,704.
AUTOMOBILE EXPENSE                                                  22,998.
BANK SERVICE CHARGES                                                21,466.
COMPUTER AND INTERNET EXPENSES                                      12,593.
DUES AND SUBSCRIPTIONS                                              13,537.
INSURANCE                                                         102,537.
MEALS                                                                5,403.
PROFESSIONAL FEES                                                 227,313.
PURCHASED SERVICES                                                202,802.
SUPPLIES AND OTHER                                                 11,651.
TRAVEL EXPENSES                                                    97,427.
UTILITIES                                                          29,943.
                                                                 ---------
TOTAL TO FORM 1065, LINE 20                                      752,374.
                                                                 =========
```

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                ALECTO_00027140

ALECTO HEALTHCARE SERVICES LLC                                   46-0829723

=======================================================================

                   THE ENTITY OWNS 20% OR MORE DIRECTLY OR      STATEMENT 5
                50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS

| NAME OF ENTITY | EIN NUMBER | |
| --- | --- | --- |
| | COUNTRY OF ORGANIZATION | PCT OWNED |
| SPAULDING MANAGMENT LLC | 27-4025215 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 90-0999512 | |
| | UNITED STATES | 100.00 |
| ACCELERON SERVICES LLC | 90-0987801 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES HAYWARD LLC | 36-4743580 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES INDIANA LLC | | |
| | UNITED STATES | 100.00 |
| UNITED MEDICAL MANAGEMENT LLC | 38-3933131 | |
| | UNITED STATES | 100.00 |
| OLYMPIA HEALTH CARE LLC | 42-1643090 | |
| | UNITED STATES | 64.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 35-2507149 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 37-1760423 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HOSPITAL LLC | 27-2025690 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HEALTH SERVICES LLC | 27-2025835 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON SPONSOR LLC | 35-2518088 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT HOSPI | 47-1310470 | |
| | UNITED STATES | 80.00 |
| HORIZON REAL ESTATE HOLDINGS LLC | 57-1226547 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY | 36-4857044 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES WHEELING, LLC | 37-1848845 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES MARTINS FERRY | 37-1848949 | |
| | UNITED STATES | 80.00 |

CONFIDENTIAL                                                        ALECTO_00027141

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K | INTEREST INCOME | | STATEMENT 6 |
|---|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST – ALECTO HEALTHCARE SERVICES LOS ANGELES | | 169,969. |
| INTEREST – ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | 48. |
| INTEREST – ALECTO HEALTHCARE SERVICES SHERMAN LLC | | 62,166. |
| INTEREST INCOME | | 88. |
| TOTAL TO SCHEDULE K, LINE 5 | | 232,271. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CONTRIBUTIONS – ALECTO HEALTHCARE SERVICES FAIRMONT LLC | CASH (60%) | 5,740. |
| CONTRIBUTIONS – ALECTO HEALTHCARE SERVICES LOS ANGELES | CASH (60%) | 4,800. |
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 14,150. |
| TOTALS TO SCHEDULE K, LINE 13A | | 24,690. |

---

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS BUSINESS INTEREST EXPENSE | 187,193. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | 187,193. |

CONFIDENTIAL                                                    ALECTO_00027142

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMT BASIS ADJUSTMENT FROM PASSTHROUGH | -1,030. |
| TOTAL TO SCHEDULE K, LINE 17B | -1,030. |

| | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|
| ADJUSTED GAIN OR LOSS ALLOCABLE TO: | | |
| ORDINARY GAIN OR LOSS | | -1,030. |
| SHORT-TERM CAPITAL GAIN OR LOSS | | |
| LONG-TERM CAPITAL GAIN OR LOSS | | |
| SECTION 1231 GAIN OR LOSS | | |
| COLLECTIBLES - 28% RATE | | |
| UNRECAPTURED SECTION 1250 GAIN - 25% RATE | | |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 5,403. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 127,749. |
| OFFICER'S LIFE INSURANCE | 25,837. |
| TOTAL TO SCHEDULE K, LINE 18C | 158,989. |

---

| SCHEDULE K | OTHER ITEMS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -49,258,702. |
| SECTION 199A W-2 WAGES | 113,913,392. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 43,971,941. |
| BEGINNING TAX CAPITAL | -31,853,158. |
| ENDING TAX CAPITAL | -72,149,298. |

CONFIDENTIAL                                          ALECTO_00027143

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

| SCHEDULE M-2 | DISTRIBUTIONS | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 2,238,651. |
| TOTAL TO SCHEDULE M-2, LINE 6A | 2,238,651. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM AFFILIATE | 50,000. | 50,000. |
| OTHER CURRENT ASSETS | 46,356. | 79,756. |
| OTHER RECEIVABLES | 0. | 34,704. |
| PREPAID EXPENSES | 452,084. | 488,500. |
| TOTAL TO SCHEDULE L, LINE 6 | 548,440. | 652,960. |

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY RECEIVABLE | 15,670,881. | 25,489,819. |
| TOTAL TO SCHEDULE L, LINE 8 | 15,670,881. | 25,489,819. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 158,472. | 88,910. |
| ACCRUED PTO | 132,997. | 99,470. |
| OTHER ACCRUED EXPENSES | 603,422. | 1,047,390. |
| TOTAL TO SCHEDULE L, LINE 17 | 894,891. | 1,235,770. |

CONFIDENTIAL                                                    ALECTO_00027144

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

| FORM 1065 | | PARTNERS' CAPITAL ACCOUNT SUMMARY | | | STATEMENT 16 |
|---|---|---|---|---|---|
| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
| 1 | 5,606,788. | 7,247,559. | -206,248. | | 12,648,099. |
| 2 | 1,038,816. | 894,448. | -36,827. | | 1,896,437. |
| 3 | 727,207. | 626,113. | -25,786. | | 1,327,534. |
| 4 | 727,229. | 626,113. | -25,778. | 1,327,564. | 0. |
| 6 | 504,568. | 447,224. | -18,414. | | 933,378. |
| 7 | 488,857. | 447,224. | -18,415. | | 917,666. |
| 8 | 519,434. | 447,224. | -18,414. | | 948,244. |
| 9 | 482,280. | 447,224. | -18,417. | 911,087. | 0. |
| TOTAL | 10,095,179. | 11,183,129. | -368,299. | 2,238,651. | 18,671,358. |

CONFIDENTIAL                                                      ALECTO_00027145

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCHEDULE M-2                    CONTRIBUTIONS                    STATEMENT 17

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 2,238,651. |
| CONTRIBUTIONS TO CAPITAL | 8,944,478. |
| TOTAL TO SCHEDULE M-2, LINE 2 | 11,183,129. |

---

SCHEDULE M-3          INCOME (LOSS) FROM U.S. PARTNERSHIPS      STATEMENT 18

NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|---|---|
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| ALECTO HEALTHCARE SERVICES LOS ANGELES 90-0999512 | | | 0. | -2,081,276. | 123,697. | -1,957,579. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC 35-2507149 | | | 0. | -5,395,363. | 1,198. | -5,394,165. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC 37-1760423 | | | 0. | -3,791,689. | 1,561. | -3,790,128. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC 36-4857044 | | | 0. | -37,464,028. | 1,293. | -37,462,735. |
| TOTAL TO M-3, PART II, LINE 7 | | | 0. | -48,732,356. | 127,749. | -48,604,607. |

---

SCHEDULE M-3          OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION      STATEMENT 19
                        ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 4,305,599. | 4,305,599. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -1,226,211. | -1,226,211. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 3,079,388. | 3,079,388. |

CONFIDENTIAL                                                    ALECTO_00027146

ALECTO HEALTHCARE SERVICES LLC                                                46-0829723

====================================================================================

SCHEDULE M-3          OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES   STATEMENT 20

------------------------------------------------------------------------------------

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| OTHER INCOME | 20,980. | 20,980. |
| SALES | 4,284,619. | 4,284,619. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 4,305,599. | 4,305,599. |

====================================================================================

SCHEDULE M-3                    MEALS AND ENTERTAINMENT              STATEMENT 21

------------------------------------------------------------------------------------

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 10,806. | | -5,403. | 5,403. |
| TOTAL | 10,806. | | -5,403. | 5,403. |

====================================================================================

SCHEDULE M-3            CHARITABLE CONTRIBUTION OF CASH            STATEMENT 22
                           AND TANGIBLE PROPERTY

------------------------------------------------------------------------------------

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| CHARITABLE CONTRIBUTIONS | 14,150. | | 0. | 14,150. |
| TOTAL | 14,150. | | 0. | 14,150. |

CONFIDENTIAL                                                      ALECTO_00027147

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

====================================================================================

| SCHEDULE M-3 | OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | | | STATEMENT 23 |
|---|---|---|---|---|

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| LOAN COSTS | 4,704. | | 0. | 4,704. |
| OTHER AMORTIZATION | 7,729. | -7,729. | 0. | 0. |
| TOTAL | 12,433. | -7,729. | 0. | 4,704. |

====================================================================================

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | | STATEMENT 24 |
|---|---|---|---|---|

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| EXCESS BUSINESS INTEREST EXPENSE | 0. | 187,193. | 0. | 187,193. |
| OFFICER'S LIFE INSURANCE | 25,837. | | -25,837. | 0. |
| SALARIES AND WAGES | 3,189,579. | 149,403. | 0. | 3,338,982. |
| TOTAL TO M-3, PART III, LINE 30 | 3,215,416. | 336,596. | -25,837. | 3,526,175. |

CONFIDENTIAL                                              ALECTO_00027148

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

---

SCHEDULE M-3               OTHER EXPENSE/DEDUCTION ITEMS            STATEMENT 25
                                 WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| AUTOMOBILE EXPENSE | 22,998. | 22,998. |
| BANK SERVICE CHARGES | 21,466. | 21,466. |
| COMPUTER AND INTERNET EXPENSES | 12,593. | 12,593. |
| DUES AND SUBSCRIPTIONS | 13,537. | 13,537. |
| EMPLOYEE BENEFIT PROGRAMS | 259,280. | 259,280. |
| INSURANCE | 102,537. | 102,537. |
| PAYROLL TAXES | 145,810. | 145,810. |
| PROFESSIONAL FEES | 227,313. | 227,313. |
| PURCHASED SERVICES | 202,802. | 202,802. |
| RENT EXPENSE | 68,414. | 68,414. |
| REPAIRS | 3,240. | 3,240. |
| SUPPLIES AND OTHER | 11,651. | 11,651. |
| TAXES AND LICENSES | 7,200. | 7,200. |
| TRAVEL EXPENSES | 97,427. | 97,427. |
| UTILITIES | 29,943. | 29,943. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 1,226,211. | 1,226,211. |

---

FORM 8916-A                    OTHER INTEREST INCOME               STATEMENT 26

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 88. | 0. | 0. | 88. |
| TOTAL TO PART II, LINE 5 | 88. | 0. | 0. | 88. |

---

FORM 8916-A                    OTHER INTEREST EXPENSE              STATEMENT 27

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE | 187,281. | -187,193. | 0. | 88. |
| TOTAL TO PART III, LINE 4 | 187,281. | -187,193. | 0. | 88. |

CONFIDENTIAL                                                    ALECTO_00027149

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 7 | FURNITURE | 070117 | 200DB | 7.00 | 13,467. | 2,611. | 1,178. | 1,178. | 0. |
| | TOTALS | | | | 13,467. | 2,611. | 1,178. | 1,178. | 0. |

928104
04-01-19

37

CONFIDENTIAL

ALECTO_00027150

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) <br> −27,496,141. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | | |
|---|---|---|
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items | |
| **5** Interest income <br> 130,072. | A <br> B* | −26,799. <br> −577. |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | C* | STMT |
| **7** Royalties | **19** Distributions | |

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LAXMAN REDDY
▮▮▮▮▮▮▮
CALABASAS, CA  91302

**G** ☒ General partner or LLC member-manager  ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 56.0000000 % | 68.0000000 % |
| Loss | 56.0000000 % | 68.0000000 % |
| Capital | 56.0000000 % | 68.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 111,416,618. | $ 165,001,639. |
| Qualified nonrecourse financing | $ 9,862,033. | $ 0. |
| Recourse | $ 4,039,464. | $ 5,129,523. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

| | | |
|---|---|---|
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **20** Other information | |
| | A | 130,072. |
| | Z | * STMT |
| **9b** Collectibles (28%) gain (loss) | AH | * STMT |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) <br> −1,074. | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions <br> A  13,826. <br> K  104,828. | | |

**L  Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,606,788. |
| Capital contributed during the year | $ 7,247,559. |
| Current year net income (loss) | $ −27,485,797. |
| Other increase (decrease) (attach explanation) | $ 27,279,549. |
| Withdrawals & distributions | $ ( _____ ) |
| Ending capital account | $ 12,648,099. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $ _____
Ending ........ $ _____

| | |
|---|---|
| **14** Self-employment earnings (loss) <br> A  −27,496,170. | |
| **21** ☐ More than one activity for at-risk purposes* | |
| **22** ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

*For IRS Use Only*

911261 12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2019**

1

**CONFIDENTIAL**  **ALECTO_00027151**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K-1 | ALTERNATIVE MINIMUM TAX, ADJUSTED GAIN OR LOSS, BOX 17, CODE B |
|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -577. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -577. |

---

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C |
|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 3,026. |
| OFFICER'S LIFE INSURANCE | | 14,469. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 71,540. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 89,035. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027152

ALECTO HEALTHCARE SERVICES LLC                                   46-0829723

===

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

DESCRIPTION                                                      AMOUNT
_____                                                      _____

TRADE OR BUSINESS -
X - SSTB

  ORDINARY INCOME (LOSS)                                       -154,430.
  SELF-EMPLOYMENT EARNINGS(LOSS)                               -154,430.
  W-2 WAGES                                                   1,869,836.
  UNADJUSTED BASIS OF ASSETS                                      7,542.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

  ORDINARY INCOME (LOSS)                                     -1,188,743.
  SELF-EMPLOYMENT EARNINGS(LOSS)                             -1,188,743.
  W-2 WAGES                                                  16,853,018.
  UNADJUSTED BASIS OF ASSETS                                  8,210,147.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

  ORDINARY INCOME (LOSS)                                     -3,016,453.
  SELF-EMPLOYMENT EARNINGS(LOSS)                             -3,016,453.
  W-2 WAGES                                                  11,018,952.
  UNADJUSTED BASIS OF ASSETS                                  7,330,471.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

  ORDINARY INCOME (LOSS)                                     -2,157,291.
  SELF-EMPLOYMENT EARNINGS(LOSS)                             -2,157,291.
  W-2 WAGES                                                  13,561,600.
  UNADJUSTED BASIS OF ASSETS                                  1,862,009.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

  ORDINARY INCOME (LOSS)                                    -21,068,042.
  SELF-EMPLOYMENT EARNINGS(LOSS)                            -21,068,042.
  W-2 WAGES                                                  20,488,293.
  UNADJUSTED BASIS OF ASSETS                                  7,214,196.

CONFIDENTIAL                                                    ALECTO_00027153

ALECTO HEALTHCARE SERVICES LLC                                           46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -17,795,522. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -40,361,360. |

SCHEDULE K-1              CAPITAL CONTRIBUTED DURING THE YEAR

| DESCRIPTION | AMOUNT |
|---|---|
| CONTRIBUTIONS TO CAPITAL | 5,008,908. |
| TRANSFERRED CAPITAL | 2,238,651. |
| TOTAL TO SCHEDULE K-1, ITEM L, CAPITAL CONTRIBUTED | 7,247,559. |

CONFIDENTIAL                                                        ALECTO_00027154

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -27,496,141. | |
| INTEREST INCOME | 130,072. | |
| SECTION 1231 GAIN (LOSS) | -1,074. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -27,367,143. |
| CHARITABLE CONTRIBUTIONS | -13,826. | |
| OTHER DEDUCTIONS | -104,828. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -118,654. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -27,485,797. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 1,074. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 896. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -4,328. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -1,854. |
| NONDEDUCTIBLE EXPENSES | -89,035. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 3,020,339. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 1,165,518. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 20,979,921. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 2,123,352. |
| INTEREST EXPENSE | -104,828. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 104,828. |
| SALARIES AND WAGES | 83,666. |
| TOTAL OTHER INCREASES OR DECREASES | 27,279,549. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027155

Schedule K-1 (Form 1065) 2019                                                   **Page 2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| 4a. | Guaranteed payment Services | See the Partner's Instructions |
| 4b. | Guaranteed payment Capital | See the Partner's Instructions) |
| 4c. | Guaranteed payment Total | See the Partner's Instructions |
| 5. | Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. | Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. | Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. | Dividend equivalents | See the Partner's Instructions |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |

| | Code | | |
|---|---|---|---|
| | A | Other portfolio income (loss) | See the Partner's Instructions |
| | B | Involuntary conversions | See the Partner's Instructions |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D | Mining exploration costs recapture | See Pub. 535 |
| | E | Cancellation of debt | |
| | F | Section 743(b) positive adjustments | |
| | G | Section 965(a) inclusion | |
| | H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| | I | Other income (loss) | |
| 12. | Section 179 deduction | | See the Partner's Instructions |
| 13. | Other deductions | | |
| | A | Cash contributions (60%) | |
| | B | Cash contributions (30%) | |
| | C | Noncash contributions (50%) | |
| | D | Noncash contributions (30%) | See the Partner's Instructions |
| | E | Capital gain property to a 50% organization (30%) | |
| | F | Capital gain property (20%) | |
| | G | Contributions (100%) | |
| | H | Investment interest expense | Form 4952, line 1 |
| | I | Deductions - royalty income | Schedule E, line 19 |
| | J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K | Excess business interest expense | See the Partner's Instructions |
| | L | Deductions - portfolio (other) | Schedule A, line 16 |
| | M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| | N | Educational assistance benefits | See the Partner's Instructions |
| | O | Dependent care benefits | Form 2441, line 12 |
| | P | Preproductive period expenses | See the Partner's Instructions |
| | Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R | Pensions and IRAs | See the Partner's Instructions |
| | S | Reforestation expense deduction | See the Partner's Instructions |
| | T | through U | Reserved for future use |
| | V | Section 743(b) negative adjustments | |
| | W | Other deductions | See the Partner's Instructions |
| | X | Section 965(c) deduction | |
| 14. | Self-employment earnings (loss) | | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|---|
| | B | Gross farming or fishing income | See the Partner's Instructions |
| | C | Gross non-farm income | See the Partner's Instructions |
| 15. | Credits | | |
| | A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B | Low-income housing credit (other) from pre-2008 buildings | |
| | C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | E | Qualified rehabilitation expenditures (rental real estate) | |
| | F | Other rental real estate credits | |
| | G | Other rental credits | |

| | Code | | Report on |
|---|---|---|---|
| | H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| | I | Biofuel producer credit | See the Partner's Instructions |
| | J | Work opportunity credit | |
| | K | Disabled access credit | |
| | L | Empowerment zone employment credit | |
| | M | Credit for increasing research activities | See the Partner's Instructions |
| | N | Credit for employer social security and Medicare taxes | |
| | O | Backup withholding | |
| | P | Other credits | |
| 16. | Foreign transactions | | |
| | A | Name of country or U.S. possession | |
| | B | Gross income from all sources | Form 1116, Part I |
| | C | Gross income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | D | Reserved for future use | |
| | E | Foreign branch category | |
| | F | Passive category | Form 1116, Part I |
| | G | General category | |
| | H | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | I | Interest expense | Form 1116, Part I |
| | J | Other | Form 1116, Part I |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | K | Reserved for future use | |
| | L | Foreign branch category | |
| | M | Passive category | Form 1116, Part I |
| | N | General category | |
| | O | Other | |
| | | Other information | |
| | P | Total foreign taxes paid | Form 1116, Part II |
| | Q | Total foreign taxes accrued | Form 1116, Part II |
| | R | Reduction in taxes available for credit | Form 1116, line 12 |
| | S | Foreign trading gross receipts | Form 8873 |
| | T | Extraterritorial income exclusion | Form 8873 |
| | U | through V | Reserved for future use |
| | W | Section 965 information | See the Partner's Instructions |
| | X | Other foreign transactions | |
| 17. | Alternative minimum tax (AMT) items | | |
| | A | Post-1986 depreciation adjustment | |
| | B | Adjusted gain or loss | See the Partner's |
| | C | Depletion (other than oil & gas) | Instructions and |
| | D | Oil, gas, & geothermal - gross income | the Instructions for |
| | E | Oil, gas, & geothermal - deductions | Form 6251 |
| | F | Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | | |
| | A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| | B | Other tax-exempt income | See the Partner's Instructions |
| | C | Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | | |
| | A | Cash and marketable securities | |
| | B | Distribution subject to section 737 | See the Partner's Instructions |
| | C | Other property | |
| 20. | Other information | | |
| | A | Investment income | Form 4952, line 4a |
| | B | Investment expenses | Form 4952, line 5 |
| | C | Fuel tax credit information | Form 4136 |
| | D | Qualified rehabilitation expenditures (other than rental real estate) | |
| | E | Basis of energy property | See the Partner's Instructions |
| | F | through G | |
| | H | Recapture of investment credit | See Form 4255 |
| | I | Recapture of other credits | See the Partner's Instructions |
| | J | Look-back interest - completed long-term contracts | See Form 8697 |
| | K | Look-back interest - income forecast method | See Form 8866 |
| | L | Dispositions of property with section 179 deductions | |
| | M | Recapture of section 179 deduction | |
| | N | Interest expense for corporate partners | |
| | O | through Y | |
| | Z | Section 199A information | |
| | AA | Section 704(c) information | |
| | AB | Section 751 gain (loss) | See the Partner's Instructions |
| | AC | Section 1(h)(5) gain (loss) | |
| | AD | Deemed section 1250 unrecaptured gain | |
| | AE | Excess taxable income | |
| | AF | Excess business interest income | |
| | AG | Gross receipts for section 59A(e) | |
| | AH | Other information | |

911262  12-30-19

10340904 146892 629917                   2019.04020 ALECTO HEALTHCARE SERVICE 629917_1          1

CONFIDENTIAL                                                                  ALECTO_00027156

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| | | |
|---|---|---|
| **Name:** ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |
| **For:** LAXMAN REDDY | | ▮▮▮▮▮▮▮ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -1,188,743. | -1,188,743. | -3,016,453. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 95,183. | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -1,074. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 2,688. | | 3,214. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,188,743. | -1,188,743. | -3,016,453. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -67,870. | | -1,887. |
| Adjusted gain or loss | | | -577. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 95,183. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 16,853,018. | |
| - Unadjusted basis of assets | | 8,210,147. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

1

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                 ALECTO_00027157

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| For: | LAXMAN REDDY | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
| --- | --- | --- | --- | --- | --- | --- |
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
| --- | --- | --- | --- |
| Ordinary business income (loss) | -3,016,453. | -2,157,291. | -2,157,291. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 34,813. | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -3,016,453. | -2,157,291. | -2,157,291. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 34,813. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 11,018,952. | | 13,561,600. |
|    - Unadjusted basis of assets | 7,330,471. | | 1,862,009. |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                 ALECTO_00027158

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | 46-0829723 |
|---|---|---|---|---|---|---|
| For: | LAXMAN REDDY | | | | | ▮▮▮▮▮▮ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -20,979,224. | -21,068,042. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 27. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -20,979,253. | -21,068,042. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 42,958. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 27. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 20,488,293. | |
| - Unadjusted basis of assets | | 7,214,196. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

10340904 146892 629917            2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                            ALECTO_00027159

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

## Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA  92618

### Part I  Transferor Information (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| PANCH JEYAKUMAR | ██████ |

Number and street (including apt. no.)
██████████

City or town, state or province, and ZIP or foreign postal code
TUSTIN, CA  92782

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

### Part II  Transferee Information (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ██████ |

Number and street (including apt. no.)
██████████

City or town, state or province, and ZIP or foreign postal code
CALABASAS, CA  91302

### Part III  Date of Sale or Exchange of Partnership Interest ▶    12/31/19

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____    ▶ _____
Signature of partnership representative or partner or limited liability company member    Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

CONFIDENTIAL    ALECTO_00027160

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

## Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA  92618

### Part I    Transferor Information (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| AMAN DHUPER | ▇▇▇▇▇ |

Number and street (including apt. no.)
▇▇▇▇▇▇▇

City or town, state or province, country, and ZIP or foreign postal code
RANCHO CUCAMONGA, CA  91739

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

### Part II    Transferee Information (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ▇▇▇▇▇ |

Number and street (including apt. no.)
▇▇▇▇▇▇▇

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

### Part III    Date of Sale or Exchange of Partnership Interest  ▶    12/31/19

| Sign here only if you are filing this form by itself and not with Form 1065 | Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. | |
|---|---|---|
| | ▶ Signature of partnership representative or partner or limited liability company member | ▶ Date |

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                          ALECTO_00027161

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| **1** Ordinary business income (loss) <br> −4,909,885. | **15** Credits | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items | |
| **5** Interest income    23,227. | A   −4,785. <br> B*   −103. | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | C*    STMT | |
| **7** Royalties | **19** Distributions | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **20** Other information <br> A   23,227. <br> Z   *   STMT | |
| **9b** Collectibles (28%) gain (loss) | AH   *   STMT | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) <br> −192. | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions <br> A   2,469. <br> K   18,719. | | |
| **14** Self-employment earnings (loss) <br> A   −4,909,890. | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA   92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROGER KRISSMAN ███████
UPLAND, CA   91786

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 10.0000000% | 10.0000000% |
| Loss | 10.0000000% | 10.0000000% |
| Capital | 10.0000000% | 10.0000000% |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ........ $ | 19,895,824. | $ 24,264,947. |
| Qualified nonrecourse financing ........ $ | 1,761,077. | $ 0. |
| Recourse ........ $ | 0. | $ 30,000. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
   SEE STATEMENT

| | |
|---|---|
| Beginning capital account ................ $ | 1,038,816. |
| Capital contributed during the year ........ $ | 894,448. |
| Current year net income (loss) ............ $ | −4,908,038. |
| Other increase (decrease) (attach explanation) ... $ | 4,871,211. |
| Withdrawals & distributions ............ $( _____ ) |
| Ending capital account ................ $ | 1,896,437. |

**M** Did the partner contribute property with a built-in gain or loss?
   ☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
   Beginning ........................ $ _____
   Ending ........................ $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

2

**CONFIDENTIAL**        **ALECTO_00027162**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1                ALTERNATIVE MINIMUM TAX, ADJUSTED
                              GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -103. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -103. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 540. |
| OFFICER'S LIFE INSURANCE | | 2,583. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 12,774. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 15,897. |

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027163

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -27,576. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -27,576. |
| W-2 WAGES | 333,890. |
| UNADJUSTED BASIS OF ASSETS | 1,346. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -212,269. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -212,269. |
| W-2 WAGES | 3,009,382. |
| UNADJUSTED BASIS OF ASSETS | 1,466,056. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -538,637. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -538,637. |
| W-2 WAGES | 1,967,613. |
| UNADJUSTED BASIS OF ASSETS | 1,308,975. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -385,220. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -385,220. |
| W-2 WAGES | 2,421,645. |
| UNADJUSTED BASIS OF ASSETS | 332,492. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -3,762,043. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -3,762,043. |
| W-2 WAGES | 3,658,519. |
| UNADJUSTED BASIS OF ASSETS | 1,288,212. |

CONFIDENTIAL                                                          ALECTO_00027164

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

---

SCH K-1

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,208,021. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -7,237,635. |

CONFIDENTIAL                                                    ALECTO_00027165

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -4,909,885. | |
| INTEREST INCOME | 23,227. | |
| SECTION 1231 GAIN (LOSS) | -192. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -4,886,850. |
| CHARITABLE CONTRIBUTIONS | -2,469. | |
| OTHER DEDUCTIONS | -18,719. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -21,188. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -4,908,038. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 192. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 160. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -773. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -331. |
| NONDEDUCTIBLE EXPENSES | -15,897. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 539,330. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 208,122. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 3,746,308. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 379,160. |
| INTEREST EXPENSE | -18,719. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 18,719. |
| SALARIES AND WAGES | 14,940. |
| TOTAL OTHER INCREASES OR DECREASES | 4,871,211. |

SCHEDULE K-1              ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

CONFIDENTIAL                                                    ALECTO_00027166

Schedule K-1 (Form 1065) 2019

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR.
For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. Net rental real estate income (loss) — See the Partner's Instructions
3. Other net rental income (loss)
   Net income — Schedule E, line 28, column (h)
   Net loss — See the Partner's Instructions
4a. Guaranteed payment Services — See the Partner's Instructions
4b. Guaranteed payment Capital — See the Partner's Instructions)
4c. Guaranteed payment Total — See the Partner's Instructions
5. Interest income — Form 1040 or 1040-SR, line 2b
6a. Ordinary dividends — Form 1040 or 1040-SR, line 3b
6b. Qualified dividends — Form 1040 or 1040-SR, line 3a
6c. Dividend equivalents — See the Partner's Instructions
7. Royalties — Schedule E, line 4
8. Net short-term capital gain (loss) — Schedule D, line 5
9a. Net long-term capital gain (loss) — Schedule D, line 12
9b. Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
9c. Unrecaptured section 1250 gain — See the Partner's Instructions
10. Net section 1231 gain (loss) — See the Partner's Instructions
11. Other income (loss)

   Code
   A Other portfolio income (loss) — See the Partner's Instructions
   B Involuntary conversions — See the Partner's Instructions
   C Sec. 1256 contracts & straddles — Form 6781, line 1
   D Mining exploration costs recapture — See Pub. 535
   E Cancellation of debt ⎫
   F Section 743(b) positive adjustments ⎪
   G Section 965(a) inclusion ⎬ See the Partner's Instructions
   H Income under subpart F (other than inclusions under sections 951A and 965) ⎪
   I Other income (loss) ⎭

12. Section 179 deduction — See the Partner's Instructions
13. Other deductions
   A Cash contributions (60%) ⎫
   B Cash contributions (30%) ⎪
   C Noncash contributions (50%) ⎬ See the Partner's Instructions
   D Noncash contributions (30%) ⎪
   E Capital gain property to a 50% organization (30%) ⎪
   F Capital gain property (20%) ⎪
   G Contributions (100%) ⎭
   H Investment interest expense — Form 4952, line 1
   I Deductions - royalty income — Schedule E, line 19
   J Section 59(e)(2) expenditures — See the Partner's Instructions
   K Excess business interest expense — See the Partner's Instructions
   L Deductions - portfolio (other) — Schedule A, line 16
   M Amounts paid for medical insurance — Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16
   N Educational assistance benefits — See the Partner's Instructions
   O Dependent care benefits — Form 2441, line 12
   P Preproductive period expenses — See the Partner's Instructions
   Q Commercial revitalization deduction from rental real estate activities — See Form 8582 Instructions
   R Pensions and IRAs — See the Partner's Instructions
   S Reforestation expense deduction — See the Partner's Instructions
   T through U — Reserved for future use
   V Section 743(b) negative adjustments ⎫
   W Other deductions ⎬ See the Partner's Instructions
   X Section 965(c) deduction ⎭

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

   A Net earnings (loss) from self-employment — Schedule SE, Section A or B
   B Gross farming or fishing income — See the Partner's Instructions
   C Gross non-farm income — See the Partner's Instructions

15. Credits
   A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
   B Low-income housing credit (other) from pre-2008 buildings
   C Low-income housing credit (section 42(j)(5)) from post-2007 buildings
   D Low-income housing credit (other) from post-2007 buildings ⎬ See the Partner's Instructions
   E Qualified rehabilitation expenditures (rental real estate)
   F Other rental real estate credits
   G Other rental credits

911262 12-30-19

Code
   H Undistributed capital gains credit — Schedule 3 (Form 1040 or 1040-SR), line 13, box a
   I Biofuel producer credit — See the Partner's Instructions
   J Work opportunity credit ⎫
   K Disabled access credit ⎪
   L Empowerment zone employment credit ⎪
   M Credit for increasing research activities ⎬ See the Partner's Instructions
   N Credit for employer social security and Medicare taxes ⎪
   O Backup withholding ⎪
   P Other credits ⎭

16. Foreign transactions
   A Name of country or U.S. possession
   B Gross income from all sources ⎬ Form 1116, Part I
   C Gross income sourced at partner level

   Foreign gross income sourced at partnership level
   D Reserved for future use ⎫
   E Foreign branch category ⎪
   F Passive category ⎬ Form 1116, Part I
   G General category ⎪
   H Other ⎭

   Deductions allocated and apportioned at partner level
   I Interest expense — Form 1116, Part I
   J Other — Form 1116, Part I

   Deductions allocated and apportioned at partnership level to foreign source income
   K Reserved for future use ⎫
   L Foreign branch category ⎪
   M Passive category ⎬ Form 1116, Part I
   N General category ⎪
   O Other ⎭

   Other information
   P Total foreign taxes paid — Form 1116, Part II
   Q Total foreign taxes accrued — Form 1116, Part II
   R Reduction in taxes available for credit — Form 1116, line 12
   S Foreign trading gross receipts — Form 8873
   T Extraterritorial income exclusion — Form 8873
   U through V — Reserved for future use
   W Section 965 information — See the Partner's Instructions
   X Other foreign transactions ⎭

17. Alternative minimum tax (AMT) items
   A Post-1986 depreciation adjustment ⎫
   B Adjusted gain or loss — See the Partner's
   C Depletion (other than oil & gas) ⎬ Instructions and
   D Oil, gas, & geothermal - gross income — the Instructions for
   E Oil, gas, & geothermal - deductions — Form 6251
   F Other AMT items ⎭

18. Tax-exempt income and nondeductible expenses
   A Tax-exempt interest income — Form 1040 or 1040-SR, line 2a
   B Other tax-exempt income — See the Partner's Instructions
   C Nondeductible expenses — See the Partner's Instructions

19. Distributions
   A Cash and marketable securities ⎫
   B Distribution subject to section 737 ⎬ See the Partner's Instructions
   C Other property ⎭

20. Other information
   A Investment income — Form 4952, line 4a
   B Investment expenses — Form 4952, line 5
   C Fuel tax credit information — Form 4136
   D Qualified rehabilitation expenditures (other than rental real estate) ⎫
   E Basis of energy property ⎪
   F through G ⎪
   H Recapture of investment credit — See Form 4255
   I Recapture of other credits — See the Partner's Instructions
   J Look-back interest - completed long-term contracts — See Form 8697
   K Look-back interest - income forecast method — See Form 8866
   L Dispositions of property with section 179 deductions ⎬
   M Recapture of section 179 deduction ⎪
   N Interest expense for corporate partners ⎪
   O through Y ⎪
   Z Section 199A information ⎪
   AA Section 704(c) information ⎪
   AB Section 751 gain (loss) ⎬ See the Partner's Instructions
   AC Section 1(h)(5) gain (loss) ⎪
   AD Deemed section 1250 unrecaptured gain ⎪
   AE Excess taxable income ⎪
   AF Excess business interest income ⎪
   AG Gross receipts for section 59A(e) ⎪
   AH Other information ⎭

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                    ALECTO_00027167

# Schedule of Activities

For calendar year 2019, or tax year beginning                , 2019, and ending                        .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| For: | ROGER KRISSMAN | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE | |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE | |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL | |

| | Activity - 1 | Activity - 1 | Activity - 4 |
| --- | --- | --- | --- |
| Ordinary business income (loss) | -212,269. | -212,269. | -538,637. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 16,996. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -192. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 480. | | 574. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -212,269. | -212,269. | -538,637. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -12,119. | | -337. |
| Adjusted gain or loss | | | -103. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 16,996. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 3,009,382. | |
| - Unadjusted basis of assets | | 1,466,056. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027168

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

**Name:** ALECTO HEALTHCARE SERVICES LLC      46-0829723

**For:** ROGER KRISSMAN

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -538,637. | -385,220. | -385,220. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 6,217. | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -538,637. | -385,220. | -385,220. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 6,217. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,967,613. | | 2,421,645. |
|    - Unadjusted basis of assets | 1,308,975. | | 332,492. |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      ALECTO_00027169

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**      **46-0829723**
For:    **ROGER KRISSMAN**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -3,746,183. | -3,762,043. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 5. | | |
| Dividends - Ordinary dividends | | | |
|   - Qualified dividends | | | |
|   - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|   - Collectibles (28%) gain (loss) | | | |
|   - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -3,746,188. | -3,762,043. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 7,671. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 5. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 3,658,519. | |
|   - Unadjusted basis of assets | | 1,288,212. | |
|   - REIT dividends | | | |
|   - Cooperative qualified business income | | | |
|   - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      ALECTO_00027170

651119

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I   Information About the Partnership | | | |
|---|---|---|---|

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA   92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II   Information About the Partner | |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
█████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL J SARRAO
█████████
MISSION VIEJO, CA   92692

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 7.0000000 % | 7.0000000 % |
| Loss | 7.0000000 % | 7.0000000 % |
| Capital | 7.0000000 % | 7.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse   $ | 13,927,078. | 16,985,463. |
| Qualified nonrecourse financing   $ | 1,232,754. | 0. |
| Recourse   $ | 0. | 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account   $ | 727,207. |
| Capital contributed during the year   $ | 626,113. |
| Current year net income (loss)   $ | -3,435,772. |
| Other increase (decrease) (attach explanation)   $ | 3,409,986. |
| Withdrawals & distributions   $( | ) |
| Ending capital account   $ | 1,327,534. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

**1** Ordinary business income (loss)
-3,437,063.

**2** Net rental real estate income (loss)

**3** Other net rental income (loss)

**4a** Guaranteed payments for services

**4b** Guaranteed payments for capital

**4c** Total guaranteed payments

**5** Interest income
16,258.

**6a** Ordinary dividends

**6b** Qualified dividends

**6c** Dividend equivalents

**7** Royalties

**8** Net short-term capital gain (loss)

**9a** Net long-term capital gain (loss)

**9b** Collectibles (28%) gain (loss)

**9c** Unrecaptured section 1250 gain

**10** Net section 1231 gain (loss)
-134.

**11** Other income (loss)

**12** Section 179 deduction

**13** Other deductions
A   1,729.
K   13,104.

**14** Self-employment earnings (loss)
A   -3,437,067.

**15** Credits

**16** Foreign transactions

**17** Alternative min tax (AMT) items
A   -3,350.
B*   -72.

**18** Tax-exempt income and nondeductible expenses
C*   STMT

**19** Distributions

**20** Other information
A   16,258.
Z   *   STMT
AH   *   STMT

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

3

CONFIDENTIAL
ALECTO_00027171

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K-1 | ALTERNATIVE MINIMUM TAX, ADJUSTED |
| | GAIN OR LOSS, BOX 17, CODE B |

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -72. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -72. |

---

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C |

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 378. |
| OFFICER'S LIFE INSURANCE | | 1,809. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 8,944. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 11,131. |

CONFIDENTIAL                                                    ALECTO_00027172

ALECTO HEALTHCARE SERVICES LLC                                   46-0829723

===

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

---

DESCRIPTION                                                      AMOUNT

---

TRADE OR BUSINESS -
X - SSTB

  ORDINARY INCOME (LOSS)                               -19,304.
  SELF-EMPLOYMENT EARNINGS(LOSS)                        -19,304.
  W-2 WAGES                                             233,732.
  UNADJUSTED BASIS OF ASSETS                                943.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

  ORDINARY INCOME (LOSS)                              -148,595.
  SELF-EMPLOYMENT EARNINGS(LOSS)                       -148,595.
  W-2 WAGES                                           2,106,655.
  UNADJUSTED BASIS OF ASSETS                          1,026,281.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

  ORDINARY INCOME (LOSS)                              -377,062.
  SELF-EMPLOYMENT EARNINGS(LOSS)                       -377,062.
  W-2 WAGES                                           1,377,387.
  UNADJUSTED BASIS OF ASSETS                            916,321.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

  ORDINARY INCOME (LOSS)                              -269,665.
  SELF-EMPLOYMENT EARNINGS(LOSS)                       -269,665.
  W-2 WAGES                                           1,695,222.
  UNADJUSTED BASIS OF ASSETS                            232,754.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

  ORDINARY INCOME (LOSS)                            -2,633,539.
  SELF-EMPLOYMENT EARNINGS(LOSS)                     -2,633,539.
  W-2 WAGES                                           2,561,070.
  UNADJUSTED BASIS OF ASSETS                            901,786.

CONFIDENTIAL                                                    ALECTO_00027173

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -2,245,577. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -5,066,307. |

CONFIDENTIAL                                                  ALECTO_00027174

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,437,063. | |
| INTEREST INCOME | 16,258. | |
| SECTION 1231 GAIN (LOSS) | -134. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -3,420,939. |
| CHARITABLE CONTRIBUTIONS | -1,729. | |
| OTHER DEDUCTIONS | -13,104. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -14,833. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -3,435,772. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 134. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 112. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -541. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -232. |
| NONDEDUCTIBLE EXPENSES | -11,131. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 377,548. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 145,692. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 2,622,524. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 265,422. |
| INTEREST EXPENSE | -13,104. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 13,104. |
| SALARIES AND WAGES | 10,458. |
| TOTAL OTHER INCREASES OR DECREASES | 3,409,986. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

CONFIDENTIAL                                                          ALECTO_00027175

Schedule K-1 (Form 1065) 2019

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. Net rental real estate income (loss) — See the Partner's Instructions
3. Other net rental income (loss)

| Net income | Schedule E, line 28, column (h) |
|---|---|
| Net loss | See the Partner's Instructions |

4a. Guaranteed payment Services — See the Partner's Instructions
4b. Guaranteed payment Capital — See the Partner's Instructions)
4c. Guaranteed payment Total — See the Partner's Instructions
5. Interest income — Form 1040 or 1040-SR, line 2b
6a. Ordinary dividends — Form 1040 or 1040-SR, line 3b
6b. Qualified dividends — Form 1040 or 1040-SR, line 3a
6c. Dividend equivalents — See the Partner's Instructions
7. Royalties — Schedule E, line 4
8. Net short-term capital gain (loss) — Schedule D, line 5
9a. Net long-term capital gain (loss) — Schedule D, line 12
9b. Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
9c. Unrecaptured section 1250 gain — See the Partner's Instructions
10. Net section 1231 gain (loss) — See the Partner's Instructions
11. Other income (loss)

Code
A. Other portfolio income (loss) — See the Partner's Instructions
B. Involuntary conversions — See the Partner's Instructions
C. Sec. 1256 contracts & straddles — Form 6781, line 1
D. Mining exploration costs recapture — See Pub. 535
E. Cancellation of debt ⎫
F. Section 743(b) positive adjustments ⎪
G. Section 965(a) inclusion ⎪
H. Income under subpart F (other than inclusions under sections 951A and 965) ⎬ See the Partner's Instructions
I. Other income (loss) ⎭

12. Section 179 deduction — See the Partner's Instructions
13. Other deductions

A. Cash contributions (60%) ⎫
B. Cash contributions (30%) ⎪
C. Noncash contributions (50%) ⎪
D. Noncash contributions (30%) ⎬ See the Partner's Instructions
E. Capital gain property to a 50% organization (30%) ⎪
F. Capital gain property (20%) ⎪
G. Contributions (100%) ⎭
H. Investment interest expense — Form 4952, line 1
I. Deductions - royalty income — Schedule E, line 19
J. Section 59(e)(2) expenditures — See the Partner's Instructions
K. Excess business interest expense — See the Partner's Instructions
L. Deductions - portfolio (other) — Schedule A, line 16
M. Amounts paid for medical insurance — Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16
N. Educational assistance benefits — See the Partner's Instructions
O. Dependent care benefits — Form 2441, line 12
P. Preproductive period expenses — See the Partner's Instructions
Q. Commercial revitalization deduction from rental real estate activities — See Form 8582 Instructions
R. Pensions and IRAs — See the Partner's Instructions
S. Reforestation expense deduction — See the Partner's Instructions
T. through U — Reserved for future use
V. Section 743(b) negative adjustments ⎫
W. Other deductions ⎬ See the Partner's Instructions
X. Section 965(c) deduction ⎭

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

A. Net earnings (loss) from self-employment — Schedule SE, Section A or B
B. Gross farming or fishing income — See the Partner's Instructions
C. Gross non-farm income — See the Partner's Instructions

15. Credits

A. Low-income housing credit (section 42(j)(5)) from pre-2008 buildings ⎫
B. Low-income housing credit (other) from pre-2008 buildings ⎪
C. Low-income housing credit (section 42(j)(5)) from post-2007 buildings ⎪
D. Low-income housing credit (other) from post-2007 buildings ⎬ See the Partner's Instructions
E. Qualified rehabilitation expenditures (rental real estate) ⎪
F. Other rental real estate credits ⎪
G. Other rental credits ⎭

Code    Report on
H. Undistributed capital gains credit — Schedule 3 (Form 1040 or 1040-SR), line 13, box a
I. Biofuel producer credit — See the Partner's Instructions
J. Work opportunity credit ⎫
K. Disabled access credit ⎪
L. Empowerment zone employment credit ⎪
M. Credit for increasing research activities ⎬ See the Partner's Instructions
N. Credit for employer social security and Medicare taxes ⎪
O. Backup withholding ⎪
P. Other credits ⎭

16. Foreign transactions
A. Name of country or U.S. possession ⎫
B. Gross income from all sources ⎬ Form 1116, Part I
C. Gross income sourced at partner level ⎭

Foreign gross income sourced at partnership level
D. Reserved for future use ⎫
E. Foreign branch category ⎪
F. Passive category ⎬ Form 1116, Part I
G. General category ⎪
H. Other ⎭

Deductions allocated and apportioned at partner level
I. Interest expense — Form 1116, Part I
J. Other — Form 1116, Part I

Deductions allocated and apportioned at partnership level to foreign source income
K. Reserved for future use ⎫
L. Foreign branch category ⎪
M. Passive category ⎬ Form 1116, Part I
N. General category ⎪
O. Other ⎭

Other information
P. Total foreign taxes paid — Form 1116, Part II
Q. Total foreign taxes accrued — Form 1116, Part II
R. Reduction in taxes available for credit — Form 1116, line 12
S. Foreign trading gross receipts — Form 8873
T. Extraterritorial income exclusion — Form 8873
U. through V — Reserved for future use
W. Section 965 information — See the Partner's Instructions
X. Other foreign transactions ⎬

17. Alternative minimum tax (AMT) items
A. Post-1986 depreciation adjustment ⎫
B. Adjusted gain or loss ⎪ See the Partner's
C. Depletion (other than oil & gas) ⎬ Instructions and
D. Oil, gas, & geothermal - gross income ⎪ the Instructions for
E. Oil, gas, & geothermal - deductions ⎪ Form 6251
F. Other AMT items ⎭

18. Tax-exempt income and nondeductible expenses
A. Tax-exempt interest income — Form 1040 or 1040-SR, line 2a
B. Other tax-exempt income — See the Partner's Instructions
C. Nondeductible expenses — See the Partner's Instructions

19. Distributions
A. Cash and marketable securities ⎫
B. Distribution subject to section 737 ⎬ See the Partner's Instructions
C. Other property ⎭

20. Other information
A. Investment income — Form 4952, line 4a
B. Investment expenses — Form 4952, line 5
C. Fuel tax credit information — Form 4136
D. Qualified rehabilitation expenditures (other than rental real estate) ⎫
E. Basis of energy property ⎪
F. through G ⎬ See the Partner's Instructions
H. Recapture of investment credit — See Form 4255
I. Recapture of other credits — See the Partner's Instructions
J. Look-back interest - completed long-term contracts — See Form 8697
K. Look-back interest - income forecast method — See Form 8866
L. Dispositions of property with section 179 deductions ⎫
M. Recapture of section 179 deduction ⎪
N. Interest expense for corporate partners ⎪
O. through Y ⎪
Z. Section 199A information ⎪
AA. Section 704(c) information ⎪
AB. Section 751 gain (loss) ⎬ See the Partner's Instructions
AC. Section 1(h)(5) gain (loss) ⎪
AD. Deemed section 1250 unrecaptured gain ⎪
AE. Excess taxable income ⎪
AF. Excess business interest income ⎪
AG. Gross receipts for section 59A(e) ⎪
AH. Other information ⎭

911262 12-30-19

10340904 146892 629917     2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027176

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                          46-0829723

For:   **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -148,595. | -148,595. | -377,062. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 11,898. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -134. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 336. | | 402. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -148,595. | -148,595. | -377,062. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -8,484. | | -236. |
| Adjusted gain or loss | | | -72. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 11,898. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,106,655. | |
| - Unadjusted basis of assets | | 1,026,281. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

64                                                                                                    3

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                    ALECTO_00027177

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                    46-0829723

For: **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -377,062. | -269,665. | -269,665. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 4,351. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -377,062. | -269,665. | -269,665. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 4,351. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,377,387. | | 1,695,222. |
| - Unadjusted basis of assets | 916,321. | | 232,754. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                     **ALECTO_00027178**

# Schedule of Activities

For calendar year 2019, or tax year beginning _____, 2019, and ending _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                     46-0829723
For:   **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -2,622,437. | -2,633,539. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -2,622,441. | -2,633,539. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 5,370. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,561,070. | |
| - Unadjusted basis of assets | | 901,786. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027179