## Exhibit B

**Part 2**

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ See separate instructions.

[X] Final K-1    [ ] Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss)  −3,437,061. | **15** Credits |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items  A  −3,350.  B*  −72. |
| **5** Interest income  16,259. | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses  C*  STMT |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | **20** Other information  A  16,259.  Z  *  STMT  AH  *  STMT |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss)  −134. | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions  A  1,728.  K  13,104. | |
| **14** Self-employment earnings (loss)  A  −3,437,064. | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▆▆▆▆▆▆▆▆

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PANCH JEYAKUMAR

TUSTIN, CA  92782

**G** [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member

**H1** [X] Domestic partner    [ ] Foreign partner
**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 7.0000000 % | 0.0000000 % |
| Loss | 7.0000000 % | 0.0000000 % |
| Capital | 7.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest  [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 13,927,077. | $  0. |
| Qualified nonrecourse financing $ | 1,232,754. | $  0. |
| Recourse $ | 0. | $  0. |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

**L   Partner's Capital Account Analysis**
   SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $  727,229. |
| Capital contributed during the year | $  626,113. |
| Current year net income (loss) | $  −3,435,768. |
| Other increase (decrease) (attach explanation) | $  3,409,990. |
| Withdrawals & distributions | $(  1,327,564.) |
| Ending capital account | $  0. |

**M** Did the partner contribute property with a built-in gain or loss?
   [ ] Yes   [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
   Beginning ........................ $ _____
   Ending ........................ $ _____

**21** [ ] More than one activity for at-risk purposes*
**22** [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

4

CONFIDENTIAL

ALECTO_00027180

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1              ALTERNATIVE MINIMUM TAX, ADJUSTED
                          GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -72. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -72. |

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 378. |
| OFFICER'S LIFE INSURANCE | | 1,809. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 8,941. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 11,128. |

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                ALECTO_00027181

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

==============================================================================

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

------------------------------------------------------------------------------

DESCRIPTION                                                          AMOUNT
_____                                                         _____

TRADE OR BUSINESS -
X - SSTB

  ORDINARY INCOME (LOSS)                                            -19,304.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                    -19,304.
  W-2 WAGES                                                         233,732.
  UNADJUSTED BASIS OF ASSETS                                            943.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

  ORDINARY INCOME (LOSS)                                           -148,594.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                   -148,594.
  W-2 WAGES                                                       2,106,654.
  UNADJUSTED BASIS OF ASSETS                                      1,026,282.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

  ORDINARY INCOME (LOSS)                                           -377,061.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                   -377,061.
  W-2 WAGES                                                       1,377,387.
  UNADJUSTED BASIS OF ASSETS                                        916,321.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

  ORDINARY INCOME (LOSS)                                           -269,665.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                   -269,665.
  W-2 WAGES                                                       1,695,222.
  UNADJUSTED BASIS OF ASSETS                                        232,754.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

  ORDINARY INCOME (LOSS)                                         -2,633,539.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                 -2,633,539.
  W-2 WAGES                                                       2,561,069.
  UNADJUSTED BASIS OF ASSETS                                        901,786.

CONFIDENTIAL                                                        ALECTO_00027182

ALECTO HEALTHCARE SERVICES LLC                                     46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1               OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -2,245,552. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -5,066,282. |

CONFIDENTIAL                                                    ALECTO_00027183

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
|---|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,437,061. | |
| INTEREST INCOME | 16,259. | |
| SECTION 1231 GAIN (LOSS) | -134. | |
| | | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -3,420,936. |
| CHARITABLE CONTRIBUTIONS | -1,728. | |
| OTHER DEDUCTIONS | -13,104. | |
| | | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -14,832. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -3,435,768. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 134. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 112. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -541. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -232. |
| NONDEDUCTIBLE EXPENSES | -11,128. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 377,547. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 145,692. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 2,622,524. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 265,423. |
| INTEREST EXPENSE | -13,104. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 13,104. |
| SALARIES AND WAGES | 10,459. |
| | |
| TOTAL OTHER INCREASES OR DECREASES | 3,409,990. |

---

| SCHEDULE K-1 | WITHDRAWALS AND DISTRIBUTIONS |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 1,327,564. |
| TOTAL TO SCHEDULE K-1, ITEM L, WITHDRAWALS AND DISTRIBUTIONS | 1,327,564. |

PARTNER NUMBER 4
10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027184

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

SCHEDULE K-1        ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

CONFIDENTIAL                                                     ALECTO_00027185

Schedule K-1 (Form 1065) 2019                                    **Page 2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR.
For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| 4a. | Guaranteed payment Services | See the Partner's Instructions |
| 4b. | Guaranteed payment Capital | See the Partner's Instructions) |
| 4c. | Guaranteed payment Total | See the Partner's Instructions |
| 5. | Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. | Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. | Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. | Dividend equivalents | See the Partner's Instructions |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |

| | Code | | |
|---|---|---|---|
| | A | Other portfolio income (loss) | See the Partner's Instructions |
| | B | Involuntary conversions | See the Partner's Instructions |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D | Mining exploration costs recapture | See Pub. 535 |
| | E | Cancellation of debt | |
| | F | Section 743(b) positive adjustments | |
| | G | Section 965(a) inclusion | |
| | H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| | I | Other income (loss) | |
| 12. | Section 179 deduction | | See the Partner's Instructions |
| 13. | Other deductions | | |
| | A | Cash contributions (60%) | |
| | B | Cash contributions (30%) | |
| | C | Noncash contributions (50%) | |
| | D | Noncash contributions (30%) | See the Partner's Instructions |
| | E | Capital gain property to a 50% organization (30%) | |
| | F | Capital gain property (20%) | |
| | G | Contributions (100%) | |
| | H | Investment interest expense | Form 4952, line 1 |
| | I | Deductions - royalty income | Schedule E, line 19 |
| | J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K | Excess business interest expense | See the Partner's Instructions |
| | L | Deductions - portfolio (other) | Schedule A, line 16 |
| | M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule A (Form 1040 or 1040-SR), line 16 |
| | N | Educational assistance benefits | See the Partner's Instructions |
| | O | Dependent care benefits | Form 2441, line 12 |
| | P | Preproductive period expenses | See the Partner's Instructions |
| | Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R | Pensions and IRAs | See the Partner's Instructions |
| | S | Reforestation expense deduction | See the Partner's Instructions |
| | T | through U | Reserved for future use |
| | V | Section 743(b) negative adjustments | |
| | W | Other deductions | See the Partner's Instructions |
| | X | Section 965(c) deduction | |
| 14. | Self-employment earnings (loss) | | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

| 15. | Credits | | |
|---|---|---|---|
| | A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B | Low-income housing credit (other) from pre-2008 buildings | |
| | C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | E | Qualified rehabilitation expenditures (rental real estate) | |
| | F | Other rental real estate credits | |
| | G | Other rental credits | |

911262 12-30-19

| | Code | | Report on |
|---|---|---|---|
| | H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| | I | Biofuel producer credit | See the Partner's Instructions |
| | J | Work opportunity credit | |
| | K | Disabled access credit | |
| | L | Empowerment zone employment credit | |
| | M | Credit for increasing research activities | See the Partner's Instructions |
| | N | Credit for employer social security and Medicare taxes | |
| | O | Backup withholding | |
| | P | Other credits | |
| 16. | Foreign transactions | | |
| | A | Name of country or U.S. possession | |
| | B | Gross income from all sources | Form 1116, Part I |
| | C | Gross income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | D | Reserved for future use | |
| | E | Foreign branch category | |
| | F | Passive category | Form 1116, Part I |
| | G | General category | |
| | H | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | I | Interest expense | Form 1116, Part I |
| | J | Other | Form 1116, Part I |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | K | Reserved for future use | |
| | L | Foreign branch category | |
| | M | Passive category | Form 1116, Part I |
| | N | General category | |
| | O | Other | |
| | | Other information | |
| | P | Total foreign taxes paid | Form 1116, Part II |
| | Q | Total foreign taxes accrued | Form 1116, Part II |
| | R | Reduction in taxes available for credit | Form 1116, line 12 |
| | S | Foreign trading gross receipts | Form 8873 |
| | T | Extraterritorial income exclusion | Form 8873 |
| | U | through V | Reserved for future use |
| | W | Section 965 information | See the Partner's Instructions |
| | X | Other foreign transactions | |
| 17. | Alternative minimum tax (AMT) items | | |
| | A | Post-1986 depreciation adjustment | |
| | B | Adjusted gain or loss | See the Partner's |
| | C | Depletion (other than oil & gas) | Instructions and |
| | D | Oil, gas, & geothermal - gross income | the Instructions for |
| | E | Oil, gas, & geothermal - deductions | Form 6251 |
| | F | Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | | |
| | A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| | B | Other tax-exempt income | See the Partner's Instructions |
| | C | Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | | |
| | A | Cash and marketable securities | |
| | B | Distribution subject to section 737 | See the Partner's Instructions |
| | C | Other property | |
| 20. | Other information | | |
| | A | Investment income | Form 4952, line 4a |
| | B | Investment expenses | Form 4952, line 5 |
| | C | Fuel tax credit information | Form 4136 |
| | D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E | Basis of energy property | |
| | F | through G | |
| | H | Recapture of investment credit | See Form 4255 |
| | I | Recapture of other credits | See the Partner's Instructions |
| | J | Look-back interest - completed long-term contracts | See Form 8697 |
| | K | Look-back interest - income forecast method | See Form 8866 |
| | L | Dispositions of property with section 179 deductions | |
| | M | Recapture of section 179 deduction | |
| | N | Interest expense for corporate partners | |
| | O | through Y | |
| | Z | Section 199A information | |
| | AA | Section 704(c) information | |
| | AB | Section 751 gain (loss) | See the Partner's Instructions |
| | AC | Section 1(h)(5) gain (loss) | |
| | AD | Deemed section 1250 unrecaptured gain | |
| | AE | Excess taxable income | |
| | AF | Excess business interest income | |
| | AG | Gross receipts for section 59A(e) | |
| | AH | Other information | |

73

CONFIDENTIAL      **ALECTO_00027186**

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

Name : **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723
For:   **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -148,594. | -148,594. | -377,061. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 11,898. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -134. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 336. | | 402. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -148,594. | -148,594. | -377,061. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -8,484. | | -236. |
| Adjusted gain or loss | | | -72. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 11,898. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,106,654. | |
| - Unadjusted basis of assets | | 1,026,282. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                              ALECTO_00027187

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723

For: **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -377,061. | -269,665. | -269,665. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 4,352. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -377,061. | -269,665. | -269,665. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 4,352. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,377,387. | | 1,695,222. |
| - Unadjusted basis of assets | 916,321. | | 232,754. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917               2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL
ALECTO_00027188

## Schedule of Activities

For calendar year 2019, or tax year beginning _____, 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                     46-0829723

For:  **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -2,622,437. | -2,633,539. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -2,622,440. | -2,633,539. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 5,370. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,561,069. | |
| - Unadjusted basis of assets | | 901,786. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence     2 - Multi-Family Residence     3 - Vacation or Short-Term Rental     4 - Commercial     5 - Land     6 - Royalties     7 - Self-Rental     8 - Other

10340904 146892 629917            2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                          ALECTO_00027189

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

# Report of a Sale or Exchange of Certain Partnership Interests

▶ **Go to www.irs.gov/Form8308 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA  92618

| **Part I** | **Transferor Information** (Beneficial owner of the partnership interest immediately before the transfer of that interest) |
|---|---|

Name

PANCH JEYAKUMAR

Identifying number
█████████

Number and street (including apt. no.)
███████████

City or town, state or province, country, and ZIP or foreign postal code
TUSTIN, CA  92782

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

| **Part II** | **Transferee Information** (Beneficial owner of the partnership interest immediately after the transfer of that interest) |
|---|---|

Name

LAXMAN REDDY

Identifying number
█████████

Number and street (including apt. no.)
███████████

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

| **Part III** | **Date of Sale or Exchange of Partnership Interest** ▶ | 12/31/19 |
|---|---|---|

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____
Signature of partnership representative or partner or limited liability company member

▶ _____
Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

77

4

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                         ALECTO_00027190

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| **Part I   Information About the Partnership** |
| --- |

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II   Information About the Partner** |
| --- |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▓▓▓▓▓▓▓

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MATT WILLIAMS
▓▓▓▓▓▓▓
WEST HOLLYWOOD, CA  90046

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 5.0000000 % | 5.0000000 % |
| Loss | 5.0000000 % | 5.0000000 % |
| Capital | 5.0000000 % | 5.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse $ | 9,947,912. | $ 12,132,473. |
| Qualified nonrecourse financing $ | 880,539. | $ 0. |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
| --- | --- |
| Beginning capital account $ | 504,568. |
| Capital contributed during the year $ | 447,224. |
| Current year net income (loss) $ | -2,454,018. |
| Other increase (decrease) (attach explanation) $ | 2,435,604. |
| Withdrawals & distributions $ ( | ) |
| **Ending capital account** $ | 933,378. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

| 1 Ordinary business income (loss) | 15 Credits |
| -2,454,943. | |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | A   -2,394. |
| 11,615. | B*   -52. |
| 6a Ordinary dividends | |
| | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C*   STMT |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| | 20 Other information |
| 9a Net long-term capital gain (loss) | A   11,615. |
| | Z   *   STMT |
| 9b Collectibles (28%) gain (loss) | AH  *   STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| -96. | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| A   1,235. | |
| K   9,359. | |
| 14 Self-employment earnings (loss) | |
| A   -2,454,947. | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

6

**CONFIDENTIAL**

**ALECTO_00027191**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1          ALTERNATIVE MINIMUM TAX, ADJUSTED
                        GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -52. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -52. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 271. |
| OFFICER'S LIFE INSURANCE | | 1,291. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,387. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,949. |

PARTNER NUMBER 6
10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027192

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

===

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

---

DESCRIPTION                                                        AMOUNT
                                                                 _____

TRADE OR BUSINESS -
X - SSTB

  ORDINARY INCOME (LOSS)                                         -13,788.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                 -13,788.
  W-2 WAGES                                                      166,945.
  UNADJUSTED BASIS OF ASSETS                                         673.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

  ORDINARY INCOME (LOSS)                                        -106,135.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                -106,135.
  W-2 WAGES                                                    1,504,691.
  UNADJUSTED BASIS OF ASSETS                                     733,028.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

  ORDINARY INCOME (LOSS)                                        -269,319.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                -269,319.
  W-2 WAGES                                                      983,807.
  UNADJUSTED BASIS OF ASSETS                                     654,487.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

  ORDINARY INCOME (LOSS)                                        -192,610.
  SELF-EMPLOYMENT EARNINGS(LOSS)                                -192,610.
  W-2 WAGES                                                    1,210,822.
  UNADJUSTED BASIS OF ASSETS                                     166,246.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

  ORDINARY INCOME (LOSS)                                      -1,881,022.
  SELF-EMPLOYMENT EARNINGS(LOSS)                              -1,881,022.
  W-2 WAGES                                                    1,829,260.
  UNADJUSTED BASIS OF ASSETS                                     644,107.

CONFIDENTIAL                                                    ALECTO_00027193

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,489,039. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,503,846. |

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                            ALECTO_00027194

ALECTO HEALTHCARE SERVICES LLC                                                46-0829723

## SCHEDULE K-1    CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,454,943. | |
| INTEREST INCOME | 11,615. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,424. |
| CHARITABLE CONTRIBUTIONS | -1,235. | |
| OTHER DEDUCTIONS | -9,359. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,594. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,018. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -387. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -165. |
| NONDEDUCTIBLE EXPENSES | -7,949. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,665. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,154. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,579. |
| INTEREST EXPENSE | -9,359. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,604. |

## SCHEDULE K-1    ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                          ALECTO_00027195

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| 4a. | Guaranteed payment Services | See the Partner's Instructions |
| 4b. | Guaranteed payment Capital | See the Partner's Instructions) |
| 4c. | Guaranteed payment Total | See the Partner's Instructions |
| 5. | Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. | Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. | Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. | Dividend equivalents | See the Partner's Instructions |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |

| | Code | | |
|---|---|---|---|
| | A | Other portfolio income (loss) | See the Partner's Instructions |
| | B | Involuntary conversions | See the Partner's Instructions |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D | Mining exploration costs recapture | See Pub. 535 |
| | E | Cancellation of debt | |
| | F | Section 743(b) positive adjustments | |
| | G | Section 965(a) inclusion | |
| | H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| | I | Other income (loss) | |
| 12. | Section 179 deduction | | See the Partner's Instructions |
| 13. | Other deductions | | |
| | A | Cash contributions (60%) | |
| | B | Cash contributions (30%) | |
| | C | Noncash contributions (50%) | |
| | D | Noncash contributions (30%) | See the Partner's Instructions |
| | E | Capital gain property to a 50% organization (30%) | |
| | F | Capital gain property (20%) | |
| | G | Contributions (100%) | |
| | H | Investment interest expense | Form 4952, line 1 |
| | I | Deductions - royalty income | Schedule E, line 19 |
| | J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K | Excess business interest expense | See the Partner's Instructions |
| | L | Deductions - portfolio (other) | Schedule A, line 16 |
| | M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| | N | Educational assistance benefits | See the Partner's Instructions |
| | O | Dependent care benefits | Form 2441, line 12 |
| | P | Preproductive period expenses | See the Partner's Instructions |
| | Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R | Pensions and IRAs | See the Partner's Instructions |
| | S | Reforestation expense deduction | See the Partner's Instructions |
| | T | through U | Reserved for future use |
| | V | Section 743(b) negative adjustments | |
| | W | Other deductions | See the Partner's Instructions |
| | X | Section 965(c) deduction | |
| 14. | Self-employment earnings (loss) | | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15. | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

| | Code | | Report on |
|---|---|---|---|
| | H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| | I | Biofuel producer credit | See the Partner's Instructions |
| | J | Work opportunity credit | |
| | K | Disabled access credit | |
| | L | Empowerment zone employment credit | |
| | M | Credit for increasing research activities | See the Partner's Instructions |
| | N | Credit for employer social security and Medicare taxes | |
| | O | Backup withholding | |
| | P | Other credits | |
| 16. | Foreign transactions | | |
| | A | Name of country or U.S. possession | |
| | B | Gross income from all sources | Form 1116, Part I |
| | C | Gross income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | D | Reserved for future use | |
| | E | Foreign branch category | |
| | F | Passive category | Form 1116, Part I |
| | G | General category | |
| | H | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | I | Interest expense | Form 1116, Part I |
| | J | Other | Form 1116, Part I |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | K | Reserved for future use | |
| | L | Foreign branch category | |
| | M | Passive category | Form 1116, Part I |
| | N | General category | |
| | O | Other | |
| | | Other information | |
| | P | Total foreign taxes paid | Form 1116, Part II |
| | Q | Total foreign taxes accrued | Form 1116, Part II |
| | R | Reduction in taxes available for credit | Form 1116, line 12 |
| | S | Foreign trading gross receipts | Form 8873 |
| | T | Extraterritorial income exclusion | Form 8873 |
| | U | through V | Reserved for future use |
| | W | Section 965 information | See the Partner's Instructions |
| | X | Other foreign transactions | |
| 17. | Alternative minimum tax (AMT) items | | |
| | A | Post-1986 depreciation adjustment | |
| | B | Adjusted gain or loss | See the Partner's |
| | C | Depletion (other than oil & gas) | Instructions and |
| | D | Oil, gas, & geothermal - gross income | the Instructions for |
| | E | Oil, gas, & geothermal - deductions | Form 6251 |
| | F | Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | | |
| | A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| | B | Other tax-exempt income | See the Partner's Instructions |
| | C | Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | | |
| | A | Cash and marketable securities | |
| | B | Distribution subject to section 737 | See the Partner's Instructions |
| | C | Other property | |
| 20. | Other information | | |
| | A | Investment income | Form 4952, line 4a |
| | B | Investment expenses | Form 4952, line 5 |
| | C | Fuel tax credit information | Form 4136 |
| | D | Qualified rehabilitation expenditures (other than rental real estate) | |
| | E | Basis of energy property | |
| | F | through G | See the Partner's Instructions |
| | H | Recapture of investment credit | See Form 4255 |
| | I | Recapture of other credits | See the Partner's Instructions |
| | J | Look-back interest - completed long-term contracts | See Form 8697 |
| | K | Look-back interest - income forecast method | See Form 8866 |
| | L | Dispositions of property with section 179 deductions | |
| | M | Recapture of section 179 deduction | |
| | N | Interest expense for corporate partners | |
| | O | through Y | |
| | Z | Section 199A information | |
| | AA | Section 704(c) information | |
| | AB | Section 751 gain (loss) | See the Partner's Instructions |
| | AC | Section 1(h)(5) gain (loss) | |
| | AD | Deemed section 1250 unrecaptured gain | |
| | AE | Excess taxable income | |
| | AF | Excess business interest income | |
| | AG | Gross receipts for section 59A(e) | |
| | AH | Other information | |

911262 12-30-19

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL        **ALECTO_00027196**

## Schedule of Activities

For calendar year 2019, or tax year beginning       , 2019, and ending       .

Name: **ALECTO HEALTHCARE SERVICES LLC**       46-0829723
For:    **MATT WILLIAMS**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,135. | -106,135. | -269,319. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,499. | | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -106,135. | -106,135. | -269,319. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,060. | | -169. |
| Adjusted gain or loss | | | -52. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,499. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,691. | |
|    - Unadjusted basis of assets | | 733,028. | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

84      6

CONFIDENTIAL      **ALECTO_00027197**

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**   46-0829723
For: **MATT WILLIAMS**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |

| | Activity – 4 | Activity – 5 | Activity – 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,319. | -192,610. | -192,610. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,108. | |
| Dividends – Ordinary dividends | | | |
| – Qualified dividends | | | |
| – Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| – Collectibles (28%) gain (loss) | | | |
| – Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -269,319. | -192,610. | -192,610. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit – Section 42(j)(5) partnerships | | | |
| – Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit – Section 42(j)(5) partnerships | | | |
| – Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties – gross income | | | |
| Oil, gas and geothermal properties – deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,108. | |
| Investment expenses | | | |
| Section 199A – W-2 wages | 983,807. | | 1,210,822. |
| – Unadjusted basis of assets | 654,487. | | 166,246. |
| – REIT dividends | | | |
| – Cooperative qualified business income | | | |
| – Cooperative W-2 wages | | | |

925001 02-10-20    1 – Single Family Residence    2 – Multi-Family Residence    3 – Vacation or Short-Term Rental    4 – Commercial    5 – Land    6 – Royalties    7 – Self-Rental    8 – Other

10340904 146892 629917            2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                 ALECTO_00027198

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
|---|---|---|---|---|---|---|---|
| For: | MATT WILLIAMS | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description | | |
|---|---|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,091. | -1,881,022. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,873,095. | -1,881,022. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,835. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,260. | |
| - Unadjusted basis of assets | | 644,107. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

86    6

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL            ALECTO_00027199

651119

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss)<br>-2,454,942. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items<br>A    -2,391.<br>B*    -51. |
| **5** Interest income    11,612. | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses<br>C*    STMT |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information<br>A    11,612.<br>Z  *   STMT<br>AH  *   STMT |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss)<br>-96. | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions<br>A    1,234.<br>K    9,359. | |
| **14** Self-employment earnings (loss)<br>A    0. | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVEN KAY
[redacted]
SAN FRANCISCO, CA 94105

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

    TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.0000000 % | 5.0000000 % |
| Loss | 5.0000000 % | 5.0000000 % |
| Capital | 5.0000000 % | 5.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | 9,947,912. | $ 12,132,474. |
| Qualified nonrecourse financing ......... $ | 880,539. | $ 0. |
| Recourse ......... $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account ............ $ | 488,857. |
| Capital contributed during the year ............ $ | 447,224. |
| Current year net income (loss) ............ $ | -2,454,019. |
| Other increase (decrease) (attach explanation) ...... $ | 2,435,604. |
| Withdrawals & distributions ............ $( | ) |
| **Ending capital account** ............ $ | 917,666. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............................ $ _____
Ending ............................ $ _____

☐ More than one activity for at-risk purposes*
☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

7

**CONFIDENTIAL**    **ALECTO_00027200**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1              ALTERNATIVE MINIMUM TAX, ADJUSTED
                         GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -51. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -51. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 270. |
| OFFICER'S LIFE INSURANCE | | 1,292. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,388. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,950. |

CONFIDENTIAL                                            ALECTO_00027201

ALECTO HEALTHCARE SERVICES LLC                                                46-0829723

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -13,788. |
| W-2 WAGES | 166,945. |
| UNADJUSTED BASIS OF ASSETS | 673. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -106,135. |
| W-2 WAGES | 1,504,691. |
| UNADJUSTED BASIS OF ASSETS | 733,028. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -269,318. |
| W-2 WAGES | 983,807. |
| UNADJUSTED BASIS OF ASSETS | 654,488. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -192,609. |
| W-2 WAGES | 1,210,823. |
| UNADJUSTED BASIS OF ASSETS | 166,246. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,881,021. |
| W-2 WAGES | 1,829,260. |
| UNADJUSTED BASIS OF ASSETS | 644,106. |

**CONFIDENTIAL**                                                      **ALECTO_00027202**

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

| SCHEDULE K-1 | OTHER INFORMATION, BOX 20, CODE AH | |
|---|---|---|
| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,676,579. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,691,386. |

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027203

ALECTO HEALTHCARE SERVICES LLC

46-0829723

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,454,942. | |
| INTEREST INCOME | 11,612. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,426. |
| CHARITABLE CONTRIBUTIONS | -1,234. | |
| OTHER DEDUCTIONS | -9,359. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,593. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,019. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -386. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -166. |
| NONDEDUCTIBLE EXPENSES | -7,950. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,666. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,153. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,580. |
| INTEREST EXPENSE | -9,359. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,604. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

CONFIDENTIAL                                        ALECTO_00027204

Schedule K-1 (Form 1065) 2019            Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. Net rental real estate income (loss) — See the Partner's Instructions
3. Other net rental income (loss)

| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |

| | |
|---|---|
| 4a. Guaranteed payment Services | See the Partner's Instructions |
| 4b. Guaranteed payment Capital | See the Partner's Instructions) |
| 4c. Guaranteed payment Total | See the Partner's Instructions |
| 5. Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. Dividend equivalents | See the Partner's Instructions |
| 7. Royalties | Schedule E, line 4 |
| 8. Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. Other income (loss) | |

Code

| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | |
| F | Section 743(b) positive adjustments | |
| G | Section 965(a) inclusion | |
| H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| I | Other income (loss) | |

| | | |
|---|---|---|
| 12. | Section 179 deduction | See the Partner's Instructions |
| 13. | Other deductions | |

| A | Cash contributions (60%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions - portfolio (other) | Schedule A, line 16 |
| M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | through U | Reserved for future use |
| V | Section 743(b) negative adjustments | |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. Credits

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

911262  12-30-19

---

| | Code | Report on |
|---|---|---|
| | H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| | I | Biofuel producer credit | See the Partner's Instructions |
| | J | Work opportunity credit | |
| | K | Disabled access credit | |
| | L | Empowerment zone employment credit | |
| | M | Credit for increasing research activities | See the Partner's Instructions |
| | N | Credit for employer social security and Medicare taxes | |
| | O | Backup withholding | |
| | P | Other credits | |

16. Foreign transactions

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

Foreign gross income sourced at partnership level

| D | Reserved for future use | |
|---|---|---|
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

Deductions allocated and apportioned at partner level

| I | Interest expense | Form 1116, Part I |
|---|---|---|
| J | Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level to foreign source income

| K | Reserved for future use | |
|---|---|---|
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

Other information

| P | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | through V | Reserved for future use |
| W | Section 965 information | See the Partner's Instructions |
| X | Other foreign transactions | |

17. Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Partner's |
| C | Depletion (other than oil & gas) | Instructions and |
| D | Oil, gas, & geothermal - gross income | the Instructions for |
| E | Oil, gas, & geothermal - deductions | Form 6251 |
| F | Other AMT items | |

18. Tax-exempt income and nondeductible expenses

| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. Distributions

| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | |
| E | Basis of energy property | See the Partner's Instructions |
| F | through G | |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | See Form 8697 |
| K | Look-back interest - income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | through Y | |
| Z | Section 199A information | |
| AA | Section 704(c) information | |
| AB | Section 751 gain (loss) | See the Partner's Instructions |
| AC | Section 1(h)(5) gain (loss) | |
| AD | Deemed section 1250 unrecaptured gain | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

10340904 146892 629917       2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL        **ALECTO_00027205**

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

| Name: ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
|---|---|
| For: STEVEN KAY | ▮▮▮▮▮ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,135. | -106,135. | -269,318. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,498. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,059. | | -168. |
| Adjusted gain or loss | | | -51. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,498. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,691. | |
| - Unadjusted basis of assets | | 733,028. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL    ALECTO_00027206

## Schedule of Activities

For calendar year 2019, or tax year beginning _____, 2019, and ending _____

**Name:** ALECTO HEALTHCARE SERVICES LLC      46-0829723

**For:** STEVEN KAY

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,318. | -192,609. | -192,609. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,108. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,108. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,807. | | 1,210,823. |
| - Unadjusted basis of assets | 654,488. | | 166,246. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

*1 - Single Family Residence  2 - Multi-Family Residence  3 - Vacation or Short-Term Rental  4 - Commercial  5 - Land  6 - Royalties  7 - Self-Rental  8 - Other

925001 02-10-20

CONFIDENTIAL    ALECTO_00027207

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | 46-0829723 |
|---|---|---|---|---|---|---|
| For: | STEVEN KAY | | | | | ▇▇▇▇▇▇ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,092. | -1,881,021. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 2. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,836. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 2. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,260. | |
| - Unadjusted basis of assets | | 644,106. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

95                                                                                          7

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                            ALECTO_00027208

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) <br> −2,455,120. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items <br> A   −2,393. <br> B*   −52. |
| **5** Interest income   11,616. | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses <br> C*   STMT |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | **19** Distributions |
| **7** Royalties | **20** Other information <br> A   11,616. <br> Z *   STMT <br> AH *   STMT |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) <br> −96. | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions <br> A   1,235. <br> K   9,361. | |
| **14** Self-employment earnings (loss) | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
████████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HAYES IRREVOCABLE TRUST

DALLAS, TX 75225

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.0000000 % | 5.0000000 % |
| Loss | 5.0000000 % | 5.0000000 % |
| Capital | 5.0000000 % | 5.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse   $ | 9,947,913. | $ 12,132,473. |
| Qualified nonrecourse financing   $ | 880,538. | $ 0. |
| Recourse   $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 519,434. |
| Capital contributed during the year | $ 447,224. |
| Current year net income (loss) | $ −2,454,196. |
| Other increase (decrease) (attach explanation) | $ 2,435,782. |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 948,244. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning    $ _____
Ending    $ _____

**21** ☐ More than one activity for at-risk purposes*

**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

CONFIDENTIAL

ALECTO_00027209

ALECTO HEALTHCARE SERVICES LLC                                   46-0829723

SCHEDULE K-1            ALTERNATIVE MINIMUM TAX, ADJUSTED
                         GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -52. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -52. |

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 270. |
| OFFICER'S LIFE INSURANCE | | 1,292. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,387. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,949. |

CONFIDENTIAL                                                    ALECTO_00027210

ALECTO HEALTHCARE SERVICES LLC                                     46-0829723

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -13,789. |
| W-2 WAGES | 166,957. |
| UNADJUSTED BASIS OF ASSETS | 674. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -106,142. |
| W-2 WAGES | 1,504,800. |
| UNADJUSTED BASIS OF ASSETS | 733,081. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -269,338. |
| W-2 WAGES | 983,878. |
| UNADJUSTED BASIS OF ASSETS | 654,535. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -192,624. |
| W-2 WAGES | 1,210,910. |
| UNADJUSTED BASIS OF ASSETS | 166,258. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,881,158. |
| W-2 WAGES | 1,829,392. |
| UNADJUSTED BASIS OF ASSETS | 644,153. |

CONFIDENTIAL                                          ALECTO_00027211

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCH K-1

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1            OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,603,982. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,618,789. |

CONFIDENTIAL                                              ALECTO_00027212

ALECTO HEALTHCARE SERVICES LLC                                46-0829723

=====================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

---------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,455,120. | |
| INTEREST INCOME | 11,616. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,600. |
| CHARITABLE CONTRIBUTIONS | -1,235. | |
| OTHER DEDUCTIONS | -9,361. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,596. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,196. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -387. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -165. |
| NONDEDUCTIBLE EXPENSES | -7,949. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,685. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,069. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,290. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,593. |
| INTEREST EXPENSE | -9,361. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,361. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,782. |

---------------------------------------------------------------------

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---------------------------------------------------------------------

  GAAP

CONFIDENTIAL                                            ALECTO_00027213

Schedule K-1 (Form 1065) 2019                              **Page 2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| 4a. | Guaranteed payment Services | See the Partner's Instructions |
| 4b. | Guaranteed payment Capital | See the Partner's Instructions) |
| 4c. | Guaranteed payment Total | See the Partner's Instructions |
| 5. | Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. | Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. | Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. | Dividend equivalents | See the Partner's Instructions |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |

| | Code | | |
|---|---|---|---|
| | A | Other portfolio income (loss) | See the Partner's Instructions |
| | B | Involuntary conversions | See the Partner's Instructions |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D | Mining exploration costs recapture | See Pub. 535 |
| | E | Cancellation of debt | |
| | F | Section 743(b) positive adjustments | |
| | G | Section 965(a) inclusion | |
| | H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| | I | Other income (loss) | |
| 12. | Section 179 deduction | | See the Partner's Instructions |
| 13. | Other deductions | | |
| | A | Cash contributions (60%) | |
| | B | Cash contributions (30%) | |
| | C | Noncash contributions (50%) | |
| | D | Noncash contributions (30%) | See the Partner's Instructions |
| | E | Capital gain property to a 50% organization (30%) | |
| | F | Capital gain property (20%) | |
| | G | Contributions (100%) | |
| | H | Investment interest expense | Form 4952, line 1 |
| | I | Deductions - royalty income | Schedule E, line 19 |
| | J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K | Excess business interest expense | See the Partner's Instructions |
| | L | Deductions - portfolio (other) | Schedule A, line 16 |
| | M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| | N | Educational assistance benefits | See the Partner's Instructions |
| | O | Dependent care benefits | Form 2441, line 12 |
| | P | Preproductive period expenses | See the Partner's Instructions |
| | Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R | Pensions and IRAs | See the Partner's Instructions |
| | S | Reforestation expense deduction | See the Partner's Instructions |
| | T | through U | Reserved for future use |
| | V | Section 743(b) negative adjustments | |
| | W | Other deductions | See the Partner's Instructions |
| | X | Section 965(c) deduction | |
| 14. | Self-employment earnings (loss) | |

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

| 15. | Credits | | |
|---|---|---|---|
| | A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B | Low-income housing credit (other) from pre-2008 buildings | |
| | C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| | D | Low-income housing credit (other) from post-2007 buildings | |
| | E | Qualified rehabilitation expenditures (rental real estate) | |
| | F | Other rental real estate credits | |
| | G | Other rental credits | |

911242   12-30-19

| | Code | | Report on |
|---|---|---|---|
| | H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| | I | Biofuel producer credit | See the Partner's Instructions |
| | J | Work opportunity credit | |
| | K | Disabled access credit | |
| | L | Empowerment zone employment credit | |
| | M | Credit for increasing research activities | See the Partner's Instructions |
| | N | Credit for employer social security and Medicare taxes | |
| | O | Backup withholding | |
| | P | Other credits | |
| 16. | Foreign transactions | | |
| | A | Name of country or U.S. possession | |
| | B | Gross income from all sources | Form 1116, Part I |
| | C | Gross income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | D | Reserved for future use | |
| | E | Foreign branch category | |
| | F | Passive category | Form 1116, Part I |
| | G | General category | |
| | H | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | I | Interest expense | Form 1116, Part I |
| | J | Other | Form 1116, Part I |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | K | Reserved for future use | |
| | L | Foreign branch category | |
| | M | Passive category | Form 1116, Part I |
| | N | General category | |
| | O | Other | |
| | | Other information | |
| | P | Total foreign taxes paid | Form 1116, Part II |
| | Q | Total foreign taxes accrued | Form 1116, Part II |
| | R | Reduction in taxes available for credit | Form 1116, line 12 |
| | S | Foreign trading gross receipts | Form 8873 |
| | T | Extraterritorial income exclusion | Form 8873 |
| | U | through V | Reserved for future use |
| | W | Section 965 information | See the Partner's Instructions |
| | X | Other foreign transactions | |
| 17. | Alternative minimum tax (AMT) items | | |
| | A | Post-1986 depreciation adjustment | |
| | B | Adjusted gain or loss | See the Partner's |
| | C | Depletion (other than oil & gas) | Instructions and |
| | D | Oil, gas, & geothermal - gross income | the Instructions for |
| | E | Oil, gas, & geothermal - deductions | Form 6251 |
| | F | Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | | |
| | A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| | B | Other tax-exempt income | See the Partner's Instructions |
| | C | Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | | |
| | A | Cash and marketable securities | |
| | B | Distribution subject to section 737 | See the Partner's Instructions |
| | C | Other property | |
| 20. | Other information | | |
| | A | Investment income | Form 4952, line 4a |
| | B | Investment expenses | Form 4952, line 5 |
| | C | Fuel tax credit information | Form 4136 |
| | D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E | Basis of energy property | |
| | F | through G | |
| | H | Recapture of investment credit | See Form 4255 |
| | I | Recapture of other credits | See the Partner's Instructions |
| | J | Look-back interest - completed long-term contracts | See Form 8697 |
| | K | Look-back interest - income forecast method | See Form 8866 |
| | L | Dispositions of property with section 179 deductions | |
| | M | Recapture of section 179 deduction | |
| | N | Interest expense for corporate partners | |
| | O | through Y | |
| | Z | Section 199A information | |
| | AA | Section 704(c) information | |
| | AB | Section 751 gain (loss) | See the Partner's Instructions |
| | AC | Section 1(h)(5) gain (loss) | |
| | AD | Deemed section 1250 unrecaptured gain | |
| | AE | Excess taxable income | |
| | AF | Excess business interest income | |
| | AG | Gross receipts for section 59A(e) | |
| | AH | Other information | |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL
ALECTO_00027214

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                         .

Name: ALECTO HEALTHCARE SERVICES LLC                                         46-0829723

For:  HAYES IRREVOCABLE TRUST

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,142. | -106,142. | -269,338. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,499. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,060. | | -169. |
| Adjusted gain or loss | | | -52. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,499. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,800. | |
| - Unadjusted basis of assets | | 733,081. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                      ALECTO_00027215

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    **46-0829723**

For: **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,338. | -192,624. | -192,624. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,109. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,109. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,878. | | 1,210,910. |
| - Unadjusted basis of assets | 654,535. | | 166,258. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                    **ALECTO_00027216**

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                                     **46-0829723** ▮

For:  **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,227. | -1,881,158. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,836. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,392. | |
| - Unadjusted basis of assets | | 644,153. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                                              ALECTO_00027217

651119

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year
beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ See separate instructions.

[X] Final K-1    [ ] Amended K-1    OMB No. 1545-0123

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| 1 Ordinary business income (loss) | -2,454,944. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | 11,612. |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | -96. |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | A   1,234.    K   9,359. |
| 14 Self-employment earnings (loss) | A   -2,454,946. |

| | |
|---|---|
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | A   -2,393.    B*   -51. |
| 18 Tax-exempt income and nondeductible expenses | C*   STMT |
| 19 Distributions | |
| 20 Other information | A   11,612.    Z   *   STMT    AH   *   STMT |

21 [ ] More than one activity for at-risk purposes*
22 [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

AMAN DHUPER
▮▮▮▮▮▮
RANCHO CUCAMONGA, CA 91739

**G** [ ] General partner or LLC member-manager    [X] Limited partner or other LLC member

**H1** [X] Domestic partner    [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.0000000 % | 0.0000000 % |
| Loss | 5.0000000 % | 0.0000000 % |
| Capital | 5.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ......... [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | 9,947,912. | $ 0. |
| Qualified nonrecourse financing ......... $ | 880,539. | $ 0. |
| Recourse ......... $ | 0. | $ 0. |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account ......... $ | 482,280. |
| Capital contributed during the year ......... $ | 447,224. |
| Current year net income (loss) ......... $ | -2,454,021. |
| Other increase (decrease) (attach explanation) ......... $ | 2,435,604. |
| Withdrawals & distributions ......... $( | 911,087.) |
| Ending capital account ......... $ | 0. |

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes    [X] No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $ _____
Ending ......... $ _____

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

9

CONFIDENTIAL      ALECTO_00027218

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCHEDULE K-1              ALTERNATIVE MINIMUM TAX, ADJUSTED
                         GAIN OR LOSS, BOX 17, CODE B

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -51. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -51. |

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 270. |
| OFFICER'S LIFE INSURANCE | | 1,292. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,388. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,950. |

CONFIDENTIAL                                              ALECTO_00027219

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -13,788. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -13,788. |
| W-2 WAGES | 166,945. |
| UNADJUSTED BASIS OF ASSETS | 673. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -106,135. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -106,135. |
| W-2 WAGES | 1,504,691. |
| UNADJUSTED BASIS OF ASSETS | 733,028. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -269,319. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -269,319. |
| W-2 WAGES | 983,807. |
| UNADJUSTED BASIS OF ASSETS | 654,488. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -192,610. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -192,610. |
| W-2 WAGES | 1,210,823. |
| UNADJUSTED BASIS OF ASSETS | 166,246. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,881,022. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -1,881,022. |
| W-2 WAGES | 1,829,260. |
| UNADJUSTED BASIS OF ASSETS | 644,106. |

CONFIDENTIAL                                                    ALECTO_00027220

ALECTO HEALTHCARE SERVICES LLC                                           46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,588,886. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,603,693. |

CONFIDENTIAL                                                          ALECTO_00027221

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,454,944. | |
| INTEREST INCOME | 11,612. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,428. |
| CHARITABLE CONTRIBUTIONS | -1,234. | |
| OTHER DEDUCTIONS | -9,359. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,593. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,021. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -386. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -166. |
| NONDEDUCTIBLE EXPENSES | -7,950. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,665. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,154. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,580. |
| INTEREST EXPENSE | -9,359. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,604. |

---

SCHEDULE K-1              WITHDRAWALS AND DISTRIBUTIONS

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 911,087. |
| TOTAL TO SCHEDULE K-1, ITEM L, WITHDRAWALS AND DISTRIBUTIONS | 911,087. |

CONFIDENTIAL                                                   ALECTO_00027222

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1       ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

CONFIDENTIAL                                                ALECTO_00027223

Schedule K-1 (Form 1065) 2019                                                      **Page 2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR.
For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | | Report on |
|---|---|---|
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| 4a. | Guaranteed payment Services | See the Partner's Instructions |
| 4b. | Guaranteed payment Capital | See the Partner's Instructions) |
| 4c. | Guaranteed payment Total | See the Partner's Instructions |
| 5. | Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. | Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. | Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. | Dividend equivalents | See the Partner's Instructions |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5 |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12 |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |

| | Code | | |
|---|---|---|---|
| | A | Other portfolio income (loss) | See the Partner's Instructions |
| | B | Involuntary conversions | See the Partner's Instructions |
| | C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D | Mining exploration costs recapture | See Pub. 535 |
| | E | Cancellation of debt | |
| | F | Section 743(b) positive adjustments | |
| | G | Section 965(a) inclusion | |
| | H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| | I | Other income (loss) | |

12. Section 179 deduction      See the Partner's Instructions

13. Other deductions

| | | |
|---|---|---|
| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions - portfolio (other) | Schedule A, line 16 |
| M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | through U | Reserved for future use |
| V | Section 743(b) negative adjustments | |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. Credits

| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

911242 12-30-19

| Code | | Report on |
|---|---|---|
| H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | See the Partner's Instructions |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. Foreign transactions

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

Foreign gross income sourced at partnership level

| | | |
|---|---|---|
| D | Reserved for future use | |
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

Deductions allocated and apportioned at partner level

| | | |
|---|---|---|
| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level to foreign source income

| | | |
|---|---|---|
| K | Reserved for future use | |
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

Other information

| | | |
|---|---|---|
| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | through V | Reserved for future use |
| W | Section 965 information | See the Partner's Instructions |
| X | Other foreign transactions | |

17. Alternative minimum tax (AMT) items

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's |
| C | Depletion (other than oil & gas) | Instructions and |
| D | Oil, gas, & geothermal - gross income | the Instructions for |
| E | Oil, gas, & geothermal - deductions | Form 6251 |
| F | Other AMT items | |

18. Tax-exempt income and nondeductible expenses

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. Distributions

| | | |
|---|---|---|
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. Other information

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | |
| E | Basis of energy property | See the Partner's Instructions |
| F | through G | |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | See Form 8697 |
| K | Look-back interest - income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | through Y | |
| Z | Section 199A information | |
| AA | Section 704(c) information | |
| AB | Section 751 gain (loss) | See the Partner's Instructions |
| AC | Section 1(h)(5) gain (loss) | |
| AD | Deemed section 1250 unrecaptured gain | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

10340904 146892 629917           2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                          **ALECTO_00027224**

# Schedule of Activities

For calendar year 2019, or tax year beginning                      , 2019, and ending                      .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                46-0829723
For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,135. | -106,135. | -269,319. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,498. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -106,135. | -106,135. | -269,319. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,060. | | -168. |
| Adjusted gain or loss | | | -51. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,498. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,691. | |
| - Unadjusted basis of assets | | 733,028. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

112                                                                        9

10340904 146892 629917            2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027225

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

Name: **ALECTO HEALTHCARE SERVICES LLC**          46-0829723

For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,319. | -192,610. | -192,610. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,108. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -269,319. | -192,610. | -192,610. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,108. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,807. | | 1,210,823. |
| - Unadjusted basis of assets | 654,488. | | 166,246. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20          1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027226

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                          46-0829723

For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,092. | -1,881,022. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 2. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,873,094. | -1,881,022. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,835. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 2. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,260. | |
| - Unadjusted basis of assets | | 644,106. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                      ALECTO_00027227

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

# Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, and ZIP or foreign postal code
IRVINE, CA  92618

| **Part I** | **Transferor Information** (Beneficial owner of the partnership interest immediately before the transfer of that interest) |
|---|---|

| Name | Identifying number |
|---|---|
| AMAN DHUPER | ██████████ |

Number and street (including apt. no.)
████████████

City or town, state or province, country, and ZIP or foreign postal code
RANCHO CUCAMONGA, CA  91739

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

| **Part II** | **Transferee Information** (Beneficial owner of the partnership interest immediately after the transfer of that interest) |
|---|---|

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ██████████ |

Number and street (including apt. no.)
████████████

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

| **Part III** | **Date of Sale or Exchange of Partnership Interest** ▶ | 12/31/19 |
|---|---|---|

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____
Signature of partnership representative or partner or limited liability company member

▶ _____
Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                              ALECTO_00027228

# 2019 TAX RETURN FILING INSTRUCTIONS
CALIFORNIA FORM 568

## FOR THE YEAR ENDING
December 31, 2019

---

**Prepared For:**

Alecto Healthcare Services LLC
16310 Bake Parkway Suite 200
Irvine, CA  92618

---

**Prepared By:**

Moss Adams LLP
2040 Main Street  Suite 900
Irvine, CA 92614

---

**To Be Signed and Dated By:**

A member of the LLC

---

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 800 |
| Less: payments and credits | $ | 25,180 |
| Plus other amount | $ | 0 |
| Plus interest and penalties | $ | 0 |
| Overpayment | $ | 24,380 |

---

**Overpayment:**

| | | | |
|---|---|---:|---|
| Credit to your estimated tax | $ | 0 | |
| Other amount | $ | 800 | Credit to tax on Form 3522 |
| Refunded to you | $ | 23,580 | |

---

**Make Check Payable To:**

Not applicable

---

**Mail Tax Return To:**

This return has qualified for electronic filing. After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8453-LLC to our office. We will then transmit your return electronically to the FTB.

---

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1 to be distributed to the members.

---

**Return Must be Mailed On or Before:**

Return Form 8453-LLC to us by October 15, 2020.

---

**Special Instructions:**

Do not mail the paper copy of the return to the FTB.

---

**CONFIDENTIAL**                    **ALECTO_00027229**

Payment of tax must be made electronically via the Franchise Tax Board website at:

WWW.FTB.CA.GOV/PAY



929851 12-30-19
CALIFORNIA FORM
**568**

TAXABLE YEAR
**2019**

# Limited Liability Company
# Return of Income

```
201223510349  ALEC  46-0829723              19
TYB  01-01-2019  TYE  12-31-2019
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE          CA  92618


ACCTMETHOD 2  08-13-2012  ASSETS      26796334.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0
```

**I** **(1)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ......... • ☐ Yes ☒ No

**(2)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ......... • ☐ Yes ☒ No

**(3)** During this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return? ......... • ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply - see instructions.)**

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1.

| | | Whole dollars only | |
|---|---|---:|---|
| **1** | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions ........ • | **1** | 86,111 | 00 |
| **2** | Limited Liability Company fee. See instructions ......... • | **2** | 0 | 00 |
| **3** | 2019 annual Limited Liability Company tax. See instructions ......... • | **3** | 800 | 00 |
| **4** | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) ......... • | **4** | | 00 |
| **5** | Partnership level tax. See instructions ......... • | **5** | | 00 |
| **6** | **Total tax and fee.** Add line 2, line 3, line 4, and line 5 ......... • | **6** | 800 | 00 |
| **7** | Amount paid with form FTB 3537 and 2019 form FTB 3522 and form FTB 3536  **STATEMENT 1** • | **7** | 23,480 | 00 |
| **8** | Overpayment from prior year allowed as a credit ......... • | **8** | 1,700 | 00 |
| **9** | Withholding (Form 592-B and/or 593) ......... • | **9** | | 00 |
| **10** | **Total payments.** Add line 7, line 8, and line 9 ......... • | **10** | 25,180 | 00 |
| **11** | **Use tax. This is not a total line.** See instructions ......... • | **11** | | 00 |
| **12** | Payments balance. If line 10 is more than line 11, subtract line 11 from line 10 ......... • | **12** | 25,180 | 00 |
| **13** | **Use tax balance.** If line 11 is more than line 10, subtract line 10 from line 11 ......... • | **13** | | 00 |

*Enclose, but do not staple, any payment.*

CONFIDENTIAL                                        ALECTO_00027231

929861  12-30-19

| | | **Whole dollars only** | |
|---|---|---|---|
| **14** | **Tax and fee due.** If line 6 is more than line 12, subtract line 12 from line 6 ● | **14** | 00 |
| **15** | **Overpayment.** If line 12 is more than line 6, subtract line 6 from line 12 ● | **15** | 24,380 00 |
| **16** | Amount of line 15 to be credited to 2020 tax or fee ● | **16** | 800 00 |
| **17** | **Refund.** If the total of line 16 is less than line 15, subtract the total from line 15 ● **17** | | 23,580 .00 |
| **18** | Penalties and interest. See instructions ● | **18** | 0 00 |
| **19** | **Total amount due.** Add line 13, line 14, line 16, and line 18, then subtract line 15 from the result ● **19** | | .00 |

**J**  Principal business activity code (**Do not** leave blank) ●  622000

Business activity  **HOLDING COMPANY**    Product or service  **HOLDING COMPANY**

**K**  Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a
California Schedule K-1 (568) for each of these members ●  8

**L**  Is this LLC an investment partnership? See General Information O ● ☐ Yes ☒ No

**M (1)** Is this LLC apportioning or allocating income to California using Schedule R? ● ☒ Yes ☐ No
**(2)** If "No," was this LLC registered in California without earning any income sourced in this state during the taxable
year? ◉ ☐ Yes ☐ No

**N**  Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable
year? ● ☒ Yes ☐ No

**P (1)** Does the LLC have any foreign (non-U.S.) nonresident members? ● ☐ Yes ☒ No

**(2)** Does the LLC have any domestic (non-foreign) nonresident members? ● ☒ Yes ☐ No

**(3)** Were Form 592, Form 592-A, Form 592-B, and Form 592-F filed for these members? ● ☐ Yes ☒ No

**Q**  Are any members in this LLC also LLCs or partnerships? ● ☐ Yes ☒ No

**R**  Is this LLC under audit by the IRS or has it been audited in a prior year? ● ☐ Yes ☒ No

**S**  Is this LLC a member or partner in another multiple member LLC or partnership? ● ☒ Yes ☐ No
If "Yes," complete Schedule EO, Part I.
**T**  Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? ☐ Yes ☒ No

**U (1)** Is this LLC a business entity disregarded for tax purposes? ● ☐ Yes ☒ No
**(2)** If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are
there credits or credit carryovers attributable to the disregarded entity? ● ☐ Yes ☐ No
**(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less
than the LLC's total income from all sources? ☐ Yes

**V**  Has the LLC included a Reportable Transaction, or Listed Transaction within this return? ● ☐ Yes ☒ No
(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction

**W**  Did this LLC file the Federal Schedule M-3 (federal Form 1065)? ● ☒ Yes ☐ No

**X**  Is this LLC a direct owner of an entity that filed a federal Schedule M-3? ● ☐ Yes ☒ No

**Y**  Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? ● ☐ Yes ☒ No
If "Yes," attach schedule of trusts and federal identification numbers.

**Z**  Does this LLC own an interest in a business entity disregarded for tax purposes? ◉ ☒ Yes ☐ No
If "Yes," complete Schedule EO, Part II.

*(continued on Side 3)*

CONFIDENTIAL    ALECTO_00027232

929871 12-30-19

*(continued from Side 2)*

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? ............. ● ☐ Yes ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4))
to any other member? ................................................................................................................... ● ☐ Yes ☒ No

**CC** **(1)** Is the LLC deferring any income from the disposition of assets? (see instructions) ......................... ● ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition ........................................ ● ☐

**DD** Is the LLC reporting previously deferred Income from:

(see instructions) ....................................... ● ☐ Installment Sale  ● ☐ IRC §1031  ● ☐ IRC §1033  ● ☐ Other

**EE** "Doing business as" name. See instructions: ● _____

**FF** **(1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership,
Limited Partnership, or Sole Proprietorship in the previous five (5) years? ....................... ● ☐ Yes ☒ No

**(2)** If "Yes," provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns
filed with the FTB and/or IRS (see instructions): _____

**GG** **(1)** Has this LLC previously operated outside California? ............................................. ● ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? ............................................. ● ☐ Yes ☒ No

---

| **Single Member LLC Information and Consent** · Complete only if the LLC is disregarded. | ● Federal TIN/ SSN |
|---|---|
| Sole Owner's name (as shown on owner's return)<br>◉ | FEIN/CA Corp no./CA SOS File no. |

Street Address,
City, State, and ZIP Code

● What type of entity is the ultimate owner of this SMLLC? Check only one box:

☐ **(1)** Individual ☐ **(2)** C Corporation ☐ **(3)** Pass-Through (S corporation, partnership,
☐ **(4)** Estate/Trust ☐ **(5)** Exempt Organization     LLC classified as a partnership)

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and
agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶ _____  Date _____

---

| | | | |
|---|---|---|---|
| **Sign Here** | To learn about your privacy rights, how we may use your information, and the consequences for not providing the requested information, go to ftb.ca.gov/forms and search for 1131. To request this notice by mail, call 800.852.5711.<br>Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | Signature of authorized member or manager ▶ | Date | Telephone<br>● |
| | Authorized member or manager's email address (optional) **MSARRAO@SARRAOLAW.COM** | | |

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer's Use Only** | Paid preparer's signature ▶ **DUSTIN MARCINIAK** | Date **09/04/20** | Check if ☐ self-employed | PTIN<br>● **P00309414** | |
| | Firm's name (or yours, if self-employed) and address ▶ **MOSS ADAMS LLP**<br>**2040 MAIN STREET  SUITE 900**<br>**IRVINE, CA 92614** | | | Firm's FEIN<br>● **91-0189318**<br>Telephone<br>● **949-221-4000** | |
| | May the FTB discuss this return with the preparer shown above (see instructions)? ............... | | | ● ☒ Yes ☐ No | |

---

022      3673194                   Form 568 2019 **Side 3**

CONFIDENTIAL

ALECTO_00027233

929881 12-30-19

## Schedule A    Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule | 5 | 00 |
| 6 | **Total**. Add line 1 through line 5 | 6 | 00 |
| 7 | Inventory at end of year | 7 | 00 |
| 8 | **Cost of goods sold**. Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 00 |

9  **a** Check all methods used for valuing closing inventory:

**(1)** ☐ Cost  **(2)** ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4  **(3)** ☐ Write down of "subnormal" goods as described in Treas. Reg. Section 1.471-2(c)  **(4)** ☐ Other. Specify method used and attach explanation

**b** Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ☐

**c** Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ☐ Yes ☐ No

**d** Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

## Schedule B    Income and Deductions

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| Income | 1 | **a** Gross receipts or sales $ 4,284,619  **b** Less returns and allowances $ _____  **c** Balance ● | 1c | 4,284,619 00 |
| | 2 | Cost of goods sold (Schedule A, line 8) ⊙ | 2 | 00 |
| | 3 | GROSS PROFIT. Subtract line 2 from line 1c ● | 3 | 4,284,619 00 |
| | 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule ● | 4 | 00 |
| | 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule    STMT 5 ● | 5 | -52,484,903 00 |
| | 6 | Total farm profit. Attach federal Schedule F (Form 1040 or 1040-SR) ● | 6 | 00 |
| | 7 | Total farm loss. Attach federal Schedule F (Form 1040 or 1040-SR) ● | 7 | 00 |
| | 8 | Total gains included on Schedule D-1, Part II, line 17 (**gain only**) ● | 8 | 00 |
| | 9 | Total losses included on Schedule D-1, Part II, line 17 (**loss only**) ● | 9 | 00 |
| | 10 | Other income. Attach schedule    SEE STATEMENT 2 ● | 10 | 20,980 00 |
| | 11 | Other loss. Attach schedule ● | 11 | 00 |
| | 12 | **Total income (loss)**. Combine line 3 through line 11 ● | 12 | -48,179,304 00 |
| Deductions | 13 | Salaries and wages (other than to members) | 13 | 3,338,982 00 |
| | 14 | Guaranteed payments to members ⊙ | 14 | 00 |
| | 15 | Bad debts | 15 | 00 |
| | 16 | Deductible interest expense not claimed elsewhere on return ⊙ | 16 | 187,281 00 |
| | 17 | Depreciation and amortization. Att form FTB 3885L $ 7,060  **b** Less depreciation reported on Sch A and elsewhere on return $ _____  **c** Balance ● | 17c | 7,060 00 |
| | 18 | Depletion. Do not deduct oil and gas depletion | 18 | 00 |
| | 19 | Retirement plans, etc. | 19 | 00 |
| | 20 | Employee benefit programs | 20 | 259,280 00 |
| | 21 | Other deductions. Attach schedule    SEE STATEMENT 4 ● | 21 | 972,334 00 |
| | 22 | **Total deductions**. Add line 13 through line 21 ● | 22 | 4,764,937 00 |
| | 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 ● | 23 | -52,944,241 00 |

## Schedule T    Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0- ................................................ 00

CONFIDENTIAL

ALECTO_00027234

929882 12-30-19

**Schedule K**    Members' Shares of Income, Deductions, Credits, etc.

| (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|
| **Income (Loss)** | | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | ● -49,100,099 | -3,844,142 ◉ | -52,944,241 |
| 2 Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | | ◉ | |
| 3 a Gross income (loss) from other rental activities | 3a | | ◉ | |
| b Less expenses. Attach schedule | 3b | | | |
| c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | | ● | |
| 4 Guaranteed payments to members | 4 | | ● | |
| 5 Interest income    SEE STATEMENT 6 | 5 | 232,271 | ● | 232,271 |
| 6 Dividends | 6 | | ● | |
| 7 Royalties | 7 | | ● | |
| 8 Net short-term capital gain (loss). Attach Schedule D (568) | 8 | | ● | |
| 9 Net long-term capital gain (loss). Attach Schedule D (568) | 9 | | ● | |
| 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | 10a | | ● | |
| b Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | -1,918 | ● | -1,918 |
| 11 a Other portfolio income (loss). Attach schedule | 11a | | ◉ | |
| b Total other income. Attach schedule | 11b | | ◉ | |
| c Total other loss. Attach schedule | 11c | | | |
| **Deductions** | | | | |
| 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | | | |
| 13 a Charitable contributions. Attach schedule   STMT 8 | 13a | 24,690 | | 24,690 |
| b Investment interest expense | 13b | | ● | |
| c 1 Total expenditures to which IRC Section 59(e) election may apply | 13c1 | | | |
| 2 Type of expenditures | 13c2 | | | |
| d Deductions related to portfolio income | 13d | | | |
| e Other deductions. Attach schedule | 13e | 187,193 | -187,193 ◉ | |
| **Credits** | | | | |
| 15 a Withholding on LLC allocated to all members | 15a | | | |
| b Low-income housing credit | 15b | | | |
| c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | |
| d Credits related to other rental activities. Attach schedule | 15d | | | |
| e Nonconsenting nonresident members' tax paid by LLC | 15e | | | |
| f Other credits. Attach schedule | 15f | | ● | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 17 a Depreciation adjustment on property placed in service after 1986 | 17a | -47,855 | -28,461 | -76,316 |
| b Adjusted gain or loss   SEE STATEMENT 11 | 17b | -1,030 | | -1,030 |
| c Depletion (other than oil and gas) | 17c | | | |
| d Gross income from oil, gas, and geothermal properties | 17d | | | |
| e Deductions allocable to oil, gas, and geothermal properties | 17e | | | |
| f Other alternative minimum tax items. Attach schedule | 17f | | | |
| **Other Information** | | | | |
| 18 a Tax-exempt interest income | 18a | | | |
| b Other tax-exempt income | 18b | | ● | |
| c Nondeductible expenses   SEE STATEMENT 9 | 18c | 158,989 | 6,240 | 165,229 |
| 19 a Distributions of money (cash and marketable securities) | 19a | | ◉ | |
| b Distribution of property other than money | 19b | | ◉ | |
| 20 a Investment income | 20a | 232,271 | | 232,271 |
| b Investment expenses | 20b | | | |
| c Other information. See instructions   STMT 10 | 20c | | | |
| **Analysis** | | | | |
| 21 a Total distributive income/payment items. Combine lines 1, 2, and 3c through 11c. From the result, subtract the sum of lines 12 through 13e. | 21a | -49,081,629 | -3,656,949 ● | -52,738,578 |

| b Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i. Active | ii. Passive | | | | |
| Members | | -47,464,663 | -2636865 | | | -2637050 | |

CONFIDENTIAL      ALECTO_00027235



929883 12-30-19

## Schedule L  Balance Sheets. See the instructions for Schedule L, before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 107,203 | | 356,458 |
| 2 a Trade notes and accounts receivable | 1,364,490 | | 1,296,349 | |
| b Less allowance for bad debts | ( 1,000,000) | 364,490 | ( 1,000,000) | 296,349 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | STATEMENT 15 | 548,440 | | 652,960 |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | STATEMENT 16 | 15,670,881 | | 25,489,819 |
| 9 a Buildings and other depreciable assets | 13,467 | | 13,467 | |
| b Less accumulated depreciation | ( 8,230) | 5,237 | ( 12,719) | 748 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | 12,433 | | | |
| b Less accumulated amortization | ( ) | 12,433 | ( ) | |
| 13 Other assets. Attach schedule | | | | |
| 14 Total assets | | 16,708,684 | | 26,796,334 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 1,679,150 | | 2,139,683 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule | STATEMENT 17 | 894,891 | | 1,235,770 |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 4,039,464 | | 4,749,523 |
| 20 Other liabilities. Attach schedule | | | | |
| 21 Members' capital accounts | | 10,095,179 | | 18,671,358 |
| 22 Total liabilities and capital | | 16,708,684 | | 26,796,334 |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | −368,299 | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | | |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize: | | a Tax-exempt interest $ | | |
| | | b Other STMT 13 $ 48,730,438 | | |
| 3 Guaranteed payments (other than health insurance) | | c Total. Add line 6a and line 6b | 48,730,438 | |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize: | | 7 Deductions included on Schedule K, line 1 through line 13e not charged against book income this year. Itemize: | | |
| a Depreciation $ 2,133 | | a Depreciation $ | | |
| b Travel and entertainment $ 5,403 | | b Other STMT 14 $ 4,002,125 | | |
| c Annual LLC tax $ | | c Total. Add line 7a and line 7b | 4,002,125 | |
| d Other STMT 12 $ 354,748 | | 8 Total. Add line 6c and line 7c | 52,732,563 | |
| e Total. Add line 4a through line 4d | 362,284 | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 | −52,738,578 | |
| 5 Total of line 1 through line 4e | −6,015 | | | |

## Schedule M-2  Analysis of Members' Capital Accounts. Use California amounts.

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 10,095,179 | 5 Total of line 1 through line 4 | 20,910,009 | |
| 2 Capital contributed during year | | 6 Distributions: a Cash | 2,238,651 | |
| a Cash | 11,183,129 | b Property | | |
| b Property | | 7 Other decreases. Itemize | | |
| 3 Net income (loss) per books | −368,299 | 8 Total of line 6 and line 7 | 2,238,651 | |
| 4 Other increases. Itemize | | 9 Balance at end of year. Subtract line 8 from line 5 | 18,671,358 | |

## Schedule O  Amounts from Liquidation used to Capitalize a Limited Liability Company.  (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule)

Type of entity: ☐ (1) C Corporation ☐ (2) S Corporation ☐ (3) Partnership ☐ (4) Limited Partnership ☐ (5) Sole Proprietor ☐ (6) Farmer

Entity identification number(s):   FEIN _____  SSN or ITIN _____  CA Corp. No. _____  CA SOS File No. _____

Amount of liquidation gains recognized to capitalize the LLC _____

CONFIDENTIAL

ALECTO_00027236

929884 12-30-19

**Schedule IW**        **Limited Liability Company (LLC) Income Worksheet**

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040 or 1040-SR), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**
**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

| | | | |
|---|---|---|---|
| 1 | a | Total California income from Form 568, Schedule B, line 3. See instructions ......... 1a | 80,923 |
| | b | Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040 or 1040-SR) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 ................. 1b | |
| 2 | a | If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16 ... 2a | |
| | b | Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a ............ 2b | |
| 3 | a | LLC's distributive share of ordinary income from pass-through entities ............. 3a | |
| | b | Enter the LLC's distributive share of cost of goods sold associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a) ......... 3b | |
| | c | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) ............ 3c | |
| 4 | | Add gross farm income from federal Schedule F (Form 1040 or 1040-SR). Use California amounts .......... 4 | |
| 5 | | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 .......... 5 | 5,100 |
| 6 | | Enter the total gains (not losses) from Form 568, Schedule B, line 8 .......... 6 | |
| 7 | | **Add line 1a through line 6** .......... 7 | 86,023 |
| 8 | | **California rental real estate** | |
| | a | Enter the total gross rents from federal Form 8825, line 18a .......... 8a | |
| | b | Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2 .......... 8b | |
| | c | Add line 8a and line 8b .......... 8c | |
| 9 | | **Other California rentals.** | |
| | a | Enter the amount from Schedule K (568), line 3a .......... 9a | |
| | b | Enter the amount from all Schedule K-1s (565), Table 3, line 3 .......... 9b | |
| | c | Add lines 9a and 9b .......... 9c | |
| 10 | | **California interest**. Enter the amount from Form 568, Schedule K, line 5 .......... 10 | 88 |
| 11 | | **California dividends**. Enter the amount from Form 568, Schedule K, line 6 .......... 11 | |
| 12 | | **California royalties**. Enter the amount from Form 568, Schedule K, line 7 .......... 12 | |
| 13 | | **California capital gains**. Enter the capital gains (not losses) included in the amounts from Form 568, Sch. K, lines 8 and 9 .......... 13 | |
| 14 | | **California 1231 gains**. Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a .......... 14 | |
| 15 | | **Other California portfolio income (not loss)**. Enter the amount from Form 568, Schedule K, line 11a .......... 15 | |
| 16 | | **Other California income (not loss) not included in line 5**. Enter the amount from Form 568, Schedule K, line 11b .......... 16 | |
| 17 | | **Total California income**. Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Side 1, line 1. If less than zero enter -0- .......... 17 | 86,111 |

Form 568 2019 **Side 7**

CONFIDENTIAL

ALECTO_00027237

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

| CA 568 | AMOUNT PAID WITH FORMS 3537, 3522, 3536 | STATEMENT 1 |

| DESCRIPTION | AMOUNT |
|---|---|
| AMOUNT PAID WITH FORM 3537 | 23,480. |
| AMOUNT PAID WITH FORM 3522 | 0. |
| AMOUNT PAID WITH FORM 3536 | 0. |
| TOTAL TO FORM 568, LINE 7 | 23,480. |

| CA | OTHER INCOME | STATEMENT 2 |

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 20,980. |
| TOTAL TO TRADE OR BUSINESS INCOME SCHEDULE, LINE 10 | 20,980. |

| CA | DEPRECIATION AND AMORTIZATION | STATEMENT 3 |

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 2,356. |
| AMORTIZATION - TRADE OR BUSINESS | | 4,704. |
| TOTAL TO LINES 17B AND 17C | | 7,060. |

CONFIDENTIAL                                                          ALECTO_00027238

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

| CA | OTHER DEDUCTIONS | STATEMENT 4 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AUTOMOBILE EXPENSE | 22,998. |
| BANK SERVICE CHARGES | 21,466. |
| COMPUTER AND INTERNET EXPENSES | 12,593. |
| DUES AND SUBSCRIPTIONS | 13,537. |
| INSURANCE | 102,537. |
| MEALS | 5,403. |
| PROFESSIONAL FEES | 227,313. |
| PURCHASED SERVICES | 202,802. |
| SUPPLIES AND OTHER | 11,651. |
| TRAVEL EXPENSES | 97,427. |
| UTILITIES | 29,943. |
| RENT | 68,414. |
| PAYROLL TAXES | 145,810. |
| TAXES AND LICENSES | 7,200. |
| REPAIRS | 3,240. |
| | |
| TOTAL TRADE OR BUSINESS OTHER DEDUCTIONS, LINE 21 | 972,334. |

| CA | ORDINARY LOSS FROM OTHER PARTNERSHIPS AND FIDUCIARIES | STATEMENT 5 |
| --- | --- | --- |

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
| --- | --- | --- |
| ALECTO HEALTHCARE SERVICES LOS ANGELES<br>5000 E SPRING ST STE 400<br>LONG BEACH, CA 90815 | 90-0999512 | <5,783,319.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC<br>1325 LOCUST AVENUE<br>FAIRMONT, WV 26554 | 35-2507149 | <5,386,507.> |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC<br>500 N. HIGHLAND AVENUE<br>SHERMAN, TX 75092 | 37-1760423 | <3,852,294.> |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC<br>16310 BAKE PARKWAY SUITE 200<br>IRVINE, CA 92618 | 36-4857044 | <37,462,783.> |
| | | |
| TOTAL TO TRADE OR BUSINESS INCOME SCHEDULE, LINE 5 | | <52,484,903.> |

CONFIDENTIAL                                                ALECTO_00027239

ALECTO HEALTHCARE SERVICES LLC                                        46-0829723

---

| CA SCHEDULE K | INTEREST INCOME | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST - ALECTO HEALTHCARE SERVICES LOS ANGELES | 169,969. |
| INTEREST - ALECTO HEALTHCARE SERVICES SHERMAN LLC | 62,166. |
| INTEREST - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 48. |
| INTEREST INCOME | 88. |
| TOTAL TO SCHEDULE K, LINE 5 | 232,271. |

---

| CA SCHEDULE K | SECTION 1231 GAINS AND LOSSES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | GAIN | LOSS |
|---|---|---|
| PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | <1,918.> |
| TOTAL TO SCHEDULE K, LINES 10A AND 10B | | <1,918.> |

---

| CA SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | CASH (50%) | 14,150. |
| PASSED THROUGH FROM ALECTO HEALTHCARE SE | CASH (50%) | 4,800. |
| PASSED THROUGH FROM ALECTO HEALTHCARE SE | CASH (50%) | 5,740. |
| TOTAL TO SCHEDULE K, LINE 13A | | 24,690. |

---

| CA SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 25,837. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 5,403. |
| STATE AND LOCAL INCOME/FRANCHISE TAXES - CALIFORNIA | 4,800. |
| NONDEDUCTIBLE EXPENSE - PASSTHROUGH | 125,137. |
| NONDEDUCTIBLE EXPENSE - PASSTHROUGH | 1,198. |
| NONDEDUCTIBLE EXPENSE - PASSTHROUGH | 1,561. |
| NONDEDUCTIBLE EXPENSE - PASSTHROUGH | 1,293. |
| TOTAL TO SCHEDULE K, LINE 18C | 165,229. |

CONFIDENTIAL                                              ALECTO_00027240

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

| CA SCHEDULE K | AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACTIVITY: PASSTHROUGH | 232,183. |
| GROSS SALES LESS RETURNS | 4,284,619. |
| TRADE OR BUSINESS OTHER INCOME | 20,980. |
| INTEREST | 88. |
| TOTAL | 4,537,870. |

| CA SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMT BASIS ADJUSTMENT FROM PASSTHROUGH | <1,030.> |
| TOTAL TO SCHEDULE K, LINE 17B | <1,030.> |

ADJUSTED GAIN OR LOSS ALLOCABLE TO:

| | |
|---|---|
| ORDINARY GAIN OR LOSS | <1,030.> |
| SHORT-TERM CAPITAL GAIN OR LOSS | |
| LONG-TERM CAPITAL GAIN OR LOSS | |
| SECTION 1231 GAIN OR LOSS | |

| CA SCHEDULE M-1 | BOOK EXPENSES NOT ON RETURN | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST EXPENSE | 187,193. |
| OFFICER'S LIFE INSURANCE | 25,837. |
| EXCESS BOOK OVER TAX AMORTIZATION | 7,729. |
| STATE TAX EXPENSE | 4,800. |
| NONDEDUCTIBLE EXPENSES FROM PASSTHROUGH | 129,189. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 354,748. |

CONFIDENTIAL                                                        ALECTO_00027241

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

| CA SCHEDULE M-1 | INCOME PER BOOKS NOT ON RETURN | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 2,081,276. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 5,393,445. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 3,791,689. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 37,464,028. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 48,730,438. |

| CA SCHEDULE M-1 | RETURN DEDUCTIONS NOT ON BOOKS | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH ADJUSTMENT | 3,665,529. |
| SALARIES AND WAGES | 149,403. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 187,193. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 4,002,125. |

| CA SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM AFFILIATE | 50,000. | 50,000. |
| OTHER CURRENT ASSETS | 46,356. | 79,756. |
| OTHER RECEIVABLES | 0. | 34,704. |
| PREPAID EXPENSES | 452,084. | 488,500. |
| TOTAL TO SCHEDULE L, LINE 6 | 548,440. | 652,960. |

| CA SCHEDULE L | OTHER INVESTMENTS | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY RECEIVABLE | 15,670,881. | 25,489,819. |
| TOTAL TO SCHEDULE L, LINE 8 | 15,670,881. | 25,489,819. |

CONFIDENTIAL                                               ALECTO_00027242

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

CA SCHEDULE L              OTHER CURRENT LIABILITIES              STATEMENT 17

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 158,472. | 88,910. |
| ACCRUED PTO | 132,997. | 99,470. |
| OTHER ACCRUED EXPENSES | 603,422. | 1,047,390. |
| TOTAL TO SCHEDULE L, LINE 17 | 894,891. | 1,235,770. |

CONFIDENTIAL                                                    ALECTO_00027243

929031  11-05-19
CALIFORNIA SCHEDULE

TAXABLE YEAR
**2019**    **Pass-Through Entity Ownership**

**EO (568)**

| Name as shown on tax return | California Secretary of State (SOS) file number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 201223510349 |

FEIN
46-0829723

**Part I - Partial Ownership**    List the entities in which the taxpayer holds ownership of less than 100%.

| | Name of Entity | CA SOS file no. | FEIN | CA Source Income. See instrs. | Profit and Loss Percentage. See instructions. | |
|---|---|---|---|---|---|---|
| | | | | | Profit | Loss |
| 1 | ALECTO HEALTHCARE SERVI | 201233110239 | 90-0999512 | X | 0.8000000 | 1.0000000 |
| 2 | ALECTO HEALTHCARE SERVI | | 35-2507149 | | 0.8000000 | 0.8000000 |
| 3 | ALECTO HEALTHCARE SERVI | | 37-1760423 | | 0.8000000 | 0.8000000 |
| 4 | ALECTO HEALTHCARE SERVI | | 36-4857044 | | | |
| 5 | OLYMPIA HEALTH CARE LLC | 201417510296 | 42-1643090 | X | 0.6400000 | 1.0000000 |
| 6 | SHERMAN/GRAYSON HOSPITA | | 27-2025690 | | 0.8000000 | 0.8000000 |
| 7 | SHERMAN/GRAYSON HEALTH | | 27-2025835 | | 0.8000000 | 0.8000000 |
| 8 | SHERMAN/GRAYSON SPONSOR | | 35-2518088 | | 0.8000000 | 0.8000000 |
| 9 | ALECTO HEALTHCARE SERVI | | 47-1310470 | | 0.8000000 | 0.8000000 |
| 10 | HORIZON REAL ESTATE HOL | 201415410293 | 57-1226547 | X | 0.8000000 | 0.8000000 |
| 11 | ALECTO HEALTHCARE SERVI | | 36-4857044 | | 0.8000000 | 0.8000000 |
| 12 | ALECTO HEALTHCARE SERVI | | 37-1848845 | | 0.8000000 | 0.8000000 |
| 13 | ALECTO HEALTHCARE SERVI | | 37-1848949 | | 0.8000000 | 0.8000000 |
| 14 | ALECTO EAST OHIO PHYSIC | | 82-0677410 | | 0.8000000 | 0.8000000 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |

**Part II - Full Ownership**    List the disregarded entities in which the taxpayer holds full ownership of 100%.

| | Name of Entity | CA SOS file no. | FEIN | CA Source Income. See instrs. | Full Ownership |
|---|---|---|---|---|---|
| 1 | SPAULDING MANAGMENT LLC | 201032310068 | 27-4025215 | X | 100% |
| 2 | ACCELERON SERVICES LLC | 201310610308 | 90-0987801 | X | 100% |
| 3 | ALECTO HEALTHCARE SERVICES HAYWARD | 201226310054 | 36-4743580 | X | 100% |
| 4 | ALECTO HEALTHCARE SERVICES INDIANA | 201234710036 | | X | 100% |
| 5 | UNITED MEDICAL MANAGEMENT LLC | 201411410256 | 38-3933131 | X | 100% |
| 6 | | | | | 100% |
| 7 | | | | | 100% |
| 8 | | | | | 100% |
| 9 | | | | | 100% |
| 10 | | | | | 100% |
| 11 | | | | | 100% |

CONFIDENTIAL

ALECTO_00027244

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**This Schedule M-3 is being filed because (check all that apply):**

A ☒ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B ☒ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
     enter the amount of adjusted total assets for the tax year  247,808,992.

C ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total
     receipts for the tax year _____ .

D ☐ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50%
     or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |

E ☐  Voluntary Filer.

## Part I   Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

☐ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

☒ **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

☒ **Yes.** Complete lines 2 through 11 with respect to that income statement.

☐ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning 01/01/2019   Ending 12/31/2019

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

☒ **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

☒ **No.**

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | -368,299. |
| **b** | Indicate accounting standard used for line 4a (see instructions). | | |
| | **1** ☒ GAAP   **2** ☐ IFRS   **3** ☐ Section 704(b) | | |
| | **4** ☐ Tax-basis   **5** ☐ Other (Specify) ▶ | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | -368,299. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** | Included on Part I, line 4 | 26,796,334. | 8,124,976. |
| **b** | Removed on Part I, line 5 | | |
| **c** | Removed on Part I, line 6 | | |
| **d** | Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.

Schedule M-3 (Form 1065) 2019

910991  01-13-20   LHA

ALECTO_00027245

Schedule M-3 (Form 1065) 2019

Page **2**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part II** Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return

| | Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| | Attach statements for lines 1 through 10. | | | | |
| 1 | Income (loss) from equity method foreign corporations | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | |
| 4 | Gross foreign distributions previously taxed | | | | |
| 5 | Income (loss) from equity method U.S. corporations | | | | |
| 6 | U.S. dividends | | | | |
| 7 | Income (loss) from U.S. partnerships   STMT 18 | | -48,732,356. | 127,749. | -48,604,607. |
| 8 | Income (loss) from foreign partnerships | | | | |
| 9 | Income (loss) from other pass-through entities | | | | |
| 10 | Items relating to reportable transactions | | | | |
| 11 | Interest income (see instructions) | 88. | | | 88. |
| 12 | Total accrual to cash adjustment | | | | |
| 13 | Hedging transactions | | | | |
| 14 | Mark-to-market income (loss) | | | | |
| 15 | Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 | Sale versus lease (for sellers and/or lessors) | | | | |
| 17 | Section 481(a) adjustments | | | | |
| 18 | Unearned/deferred revenue | | | | |
| 19 | Income recognition from long-term contracts | | | | |
| 20 | Original issue discount and other imputed interest | | | | |
| 21a | Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b | Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c | Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d | Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e | Abandonment losses | | | | |
| f | Worthless stock losses (attach statement) | | | | |
| g | Other gain/loss on disposition of assets other than inventory | | | | |
| 22 | Other income (loss) items with differences (attach statement) | | | | |
| 23 | **Total income (loss) items**. Combine lines 1 through 22 | 88. | -48,732,356. | 127,749. | -48,604,519. |
| 24 | **Total expense/deduction items**. (From Part III, line 31) (see instructions) | -3,447,775. | -139,963. | 31,240. | -3,556,498. |
| 25 | Other items with no differences   STMT 19 | 3,079,388. | | | 3,079,388. |
| 26 | **Reconciliation totals**. Combine lines 23 through 25 | -368,299. | -48,872,319. | 158,989. | -49,081,629. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2019

910992
01-13-20

**CONFIDENTIAL**

**ALECTO_00027246**

Schedule M-3 (Form 1065) 2019                                                               **Page 3**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part III**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return – Expense/Deduction Items

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 State and local current income tax expense | 3,200. | 1,600. | | 4,800. |
| 2 State and local deferred income tax expense | | | | |
| 3 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 Foreign deferred income tax expense | | | | |
| 5 Equity-based compensation | | | | |
| 6 Meals and entertainment   STMT 21 | 10,806. | | -5,403. | 5,403. |
| 7 Fines and penalties | | | | |
| 8 Judgments, damages, awards, and similar costs | | | | |
| 9 Guaranteed payments | | | | |
| 10 Pension and profit-sharing | | | | |
| 11 Other post-retirement benefits | | | | |
| 12 Deferred compensation | | | | |
| 13 Charitable contribution of cash and tangible property   STMT 22 | 14,150. | | | 14,150. |
| 14 Charitable contribution of intangible property | | | | |
| 15 Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 Current year acquisition/reorganization investment banking fees | | | | |
| 18 Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 Amortization/impairment of goodwill | | | | |
| 20 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 Other amortization or impairment write-offs   STMT 23 | 12,433. | -7,729. | | 4,704. |
| 22 Reserved | | | | |
| 23a Depletion - Oil & Gas | | | | |
| b Depletion - Other than Oil & Gas | | | | |
| 24 Intangible drilling & development costs | | | | |
| 25 Depreciation | 4,489. | -3,311. | | 1,178. |
| 26 Bad debt expense | | | | |
| 27 Interest expense (see instructions) | 187,281. | -187,193. | | 88. |
| 28 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 Research and development costs | | | | |
| 30 Other expense/deduction items with differences (attach statement)   STMT 24 | 3,215,416. | 336,596. | -25,837. | 3,526,175. |
| 31 **Total expense/deduction items**. Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 3,447,775. | 139,963. | -31,240. | 3,556,498. |

Schedule M-3 (Form 1065) 2019

910993
01-13-20

CONFIDENTIAL             ALECTO_00027247

**Form 8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
| Name of subsidiary | Employer identification number |

| Part I | Cost of Goods Sold |
|---|---|

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity-based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Reserved | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate-owned life insurance premiums | | | | |
| n Other section 263A costs | | | | |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach statement) | | | | |
| 7 Other items with no differences | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

913315
12-11-19

CONFIDENTIAL

ALECTO_00027248

Form 8916-A (Rev. 11-2019)    ALECTO HEALTHCARE SERVICES LLC    46-0829723    Page **2**

| Part II | Interest Income | | | | |
|---|---|---|---|---|---|
| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income          STMT 26 | 88. | | | 88. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 88. | | | 88. |

| Part III | Interest Expense | | | | |
|---|---|---|---|---|---|
| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense          STMT 27 | 187,281. | -187,193. | | 88. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 187,281. | -187,193. | | 88. |

Form **8916-A** (Rev. 11-2019)

913316
12-11-19

ALECTO_00027249

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCHEDULE M-3           INCOME (LOSS) FROM U.S. PARTNERSHIPS        STATEMENT 18

NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|---|---|
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | | | | | | |
| 90-0999512 | | | 0. | -2,081,276. | 123,697. | -1,957,579. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | |
| 35-2507149 | | | 0. | -5,395,363. | 1,198. | -5,394,165. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | | | | | | |
| 37-1760423 | | | 0. | -3,791,689. | 1,561. | -3,790,128. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | | | | | |
| 36-4857044 | | | 0. | -37,464,028. | 1,293. | -37,462,735. |
| TOTAL TO M-3, PART II, LINE 7 | | | 0. | -48,732,356. | 127,749. | -48,604,607. |

---

SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION     STATEMENT 19
                          ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 4,305,599. | 4,305,599. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -1,226,211. | -1,226,211. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 3,079,388. | 3,079,388. |

---

SCHEDULE M-3       OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES    STATEMENT 20

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| OTHER INCOME | 20,980. | 20,980. |
| SALES | 4,284,619. | 4,284,619. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 4,305,599. | 4,305,599. |

CONFIDENTIAL                                                      ALECTO_00027250