**<u>Exhibit B</u>**

**Part 3**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE M-3                    MEALS AND ENTERTAINMENT              STATEMENT 21

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 10,806. | | -5,403. | 5,403. |
| TOTAL | 10,806. | | -5,403. | 5,403. |

SCHEDULE M-3            CHARITABLE CONTRIBUTION OF CASH            STATEMENT 22
                          AND TANGIBLE PROPERTY

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| CHARITABLE CONTRIBUTIONS | 14,150. | | 0. | 14,150. |
| TOTAL | 14,150. | | 0. | 14,150. |

SCHEDULE M-3                OTHER AMORTIZATION OR                 STATEMENT 23
                         IMPAIRMENT WRITE-OFFS

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| LOAN COSTS | 4,704. | | 0. | 4,704. |
| OTHER AMORTIZATION | 7,729. | -7,729. | 0. | 0. |
| TOTAL | 12,433. | -7,729. | 0. | 4,704. |

CONFIDENTIAL                                                    ALECTO_00027251

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCHEDULE M-3     OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES    STATEMENT 24

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| EXCESS BUSINESS INTEREST EXPENSE | 0. | 187,193. | 0. | 187,193. |
| OFFICER'S LIFE INSURANCE | 25,837. | | -25,837. | 0. |
| SALARIES AND WAGES | 3,189,579. | 149,403. | 0. | 3,338,982. |
| TOTAL TO M-3, PART III, LINE 30 | 3,215,416. | 336,596. | -25,837. | 3,526,175. |

SCHEDULE M-3          OTHER EXPENSE/DEDUCTION ITEMS          STATEMENT 25
                           WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| AUTOMOBILE EXPENSE | 22,998. | 22,998. |
| BANK SERVICE CHARGES | 21,466. | 21,466. |
| COMPUTER AND INTERNET EXPENSES | 12,593. | 12,593. |
| DUES AND SUBSCRIPTIONS | 13,537. | 13,537. |
| EMPLOYEE BENEFIT PROGRAMS | 259,280. | 259,280. |
| INSURANCE | 102,537. | 102,537. |
| PAYROLL TAXES | 145,810. | 145,810. |
| PROFESSIONAL FEES | 227,313. | 227,313. |
| PURCHASED SERVICES | 202,802. | 202,802. |
| RENT EXPENSE | 68,414. | 68,414. |
| REPAIRS | 3,240. | 3,240. |
| SUPPLIES AND OTHER | 11,651. | 11,651. |
| TAXES AND LICENSES | 7,200. | 7,200. |
| TRAVEL EXPENSES | 97,427. | 97,427. |
| UTILITIES | 29,943. | 29,943. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 1,226,211. | 1,226,211. |

CONFIDENTIAL                                                        ALECTO_00027252

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| FORM 8916-A | | OTHER INTEREST INCOME | | STATEMENT 26 |
|---|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 88. | 0. | 0. | 88. |
| TOTAL TO PART II, LINE 5 | 88. | 0. | 0. | 88. |

---

| FORM 8916-A | | OTHER INTEREST EXPENSE | | STATEMENT 27 |
|---|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE | 187,281. | -187,193. | 0. | 88. |
| TOTAL TO PART III, LINE 4 | 187,281. | -187,193. | 0. | 88. |

CONFIDENTIAL                                                    ALECTO_00027253

939241 12-13-19

| TAXABLE YEAR | **Sales of Business Property** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2019** | (Also Involuntary Conversions and Recapture Amounts Under IRC Sections 179 and 280F(b)(2)) | **D-1** |

**Complete and attach this schedule to your tax return only if your California gains or losses are different from your federal gains or losses.**

| Name(s) as shown on tax return | SSN, ITIN, CA SOS file no., California Corp. no., or FEIN |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 201223510349 |
| | 46-0829723 |

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty and Theft - Property Held More Than 1 Year
Use federal Form 4684, Casualties and Thefts, to report involuntary conversions from casualty and theft.

1  Enter the gross proceeds from sales or exchanges reported to you for 2019 on federal Form 1099-S, Proceeds From Real Estate Transactions (or a substitute statement), that you will be including on line 2 or line 10, (column (d)), or on line 23 ............................................................... ⦿ **1**

| 2 **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Date sold (mm/dd/yyyy) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (Loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ |
| ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ |
| ⦿ STATEMENT 28 | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ <1,918> |

3  Gain, if any, from federal Form 4684, line 39 ............................................................ ⦿ **3**

4  IRC Section 1231 gain from installment sales from form FTB 3805E, line 26 or line 37 ........... ⦿ **4**

5  IRC Section 1231 gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) ... ⦿ **5**

6  Gain, if any, from line 35, from other than casualty and theft ....................................... ⦿ **6**

7  Combine line 2 through line 6. Enter gain or (loss) here and on the appropriate line as follows: ⦿ **7** <1,918>

**IRC Section 179 Assets:** For reporting the sale or disposition of assets for which an IRC Section 179 expense deduction was claimed in a prior year, see instructions. **Partnerships or Limited Liability Companies (classified as partnerships):** Enter the gain or (loss) on Schedule K (565 or 568), line 10. Skip lines 8, 9, 11, and 12 below. **S corporations:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain, continue to line 8. **All others:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain and you did not have any prior year IRC Section 1231 losses, or they were recaptured in an earlier year, enter the gain as follows: **Form 540 and Form 540NR filers,** enter the gain on Schedule D (540 or 540NR), line 1, and skip lines 8, 9, and 12 below; **Form 100 and Form 100W filers,** enter the gain on Form 100 or 100W, Side 6, Schedule D, Part II, line 6, and skip lines 8, 9, and 12 below.

8  Nonrecaptured net IRC Section 1231 losses from prior years. Enter as a positive number. See instructions ......... ⦿ **8**

9  Subtract line 8 from line 7. If zero or less, enter -0- ................................................. ⦿ **9**

**S corporations:** If line 9 is more than zero, enter this amount on Schedule D (100S), Section B, Part II, line 5 and enter the amount, if any, from line 8 on line 12 below. If line 9 is zero, enter the amount from line 7 on line 12 below. **All others:** If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the amount from line 9 as follows: **Form 540 and Form 540NR filers,** enter as a capital gain on Schedule D (540 or 540NR), line 1; **Form 100 and Form 100W filers,** enter the gain on Form 100 or 100W, Side 6, Schedule D, Part II, line 6. If line 9 is zero, enter the amount from line 7 on line 12 below. See instructions.

**Part II  Section A - Ordinary Gains and Losses**

10  Ordinary gains and losses not included on line 11 through line 16 (include property held 1 year or less):

| ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ |
|---|---|---|---|---|---|---|
| ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ |
| ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ | ⦿ |

11  Loss, if any, from line 7 ................................................................................. ⦿ **11** ( )

12  Gain, if any, from line 7, or amount from line 8, if applicable. See instructions ..................... ⦿ **12**

13  Gain, if any, from line 34 ............................................................................... ⦿ **13**

14  Net gain or (loss) from federal Form 4684, line 31 and line 38a (completed using California amounts) ......... ⦿ **14**

15  Ordinary gain from installment sales from form FTB 3805E, line 25 or line 36. See instructions ........... ⦿ **15**

16  Ordinary gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) ... ⦿ **16**

17  Combine line 10 through line 16 ........................................................................ ⦿ **17**

18  For all except individual tax returns, enter the amount from line 17 on the appropriate line of your tax return and skip line a and line b below. For individual tax returns, complete line a and line b below: see instructions.

   **a**  If the loss on line 11 includes a loss from federal Form 4684, Section B, Part II, column (b)(ii) on line 30 or line 35, enter that part of the loss here. See instructions ....................................... ⦿ **18a**

   **b**  Redetermine the gain or (loss) on line 17, excluding the loss, if any, on line 18a. Enter here and on line 20 ... ⦿ **18b**

CONFIDENTIAL

ALECTO_00027254

939242 12-13-19

## Part II    Section B - Adjusting California Ordinary Gain or Loss  For individual tax returns (Form 540 and Form 540NR) only.

| | | | |
|---|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040 or 1040-SR), line 4 | 19 | |
| 20 | Enter ordinary California gain or (loss) from line 18b | 20 | |
| 21 | Ordinary gain or loss adjustment. Compare line 19 and line 20. See instructions. | | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | 21a | |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II,  Section B, line 4, col. C | 21b | |

## Part III    Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255

Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property.

| | Date acquired (mm/dd/yyyy) | Date sold (mm/dd/yyyy) |
|---|---|---|
| 22 A | | |
| B | | |
| C | | |
| D | | |

Relate the properties on lines 22A through 22D to these columns ▶

| | | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 23 | Gross sales price | 23 | | | | |
| 24 | Cost or other basis plus expense of sale | 24 | | | | |
| 25 | Depreciation (or depletion) allowed or allowable | 25 | | | | |
| 26 | Adjusted basis. Subtract line 25 from line 24 | 26 | | | | |
| 27 | Total gain. Subtract line 26 from line 23 | 27 | | | | |
| 28 | **If IRC Section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 25 | 28a | | | | |
| b | Enter the **smaller** of line 27 or line 28a | 28b | | | | |
| 29 | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | | |
| a | Additional depreciation after 12/31/76 | 29a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | 29b | | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | 29c | | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | 29d | | | | |
| e | Enter the **smaller** of line 29c or line 29d | 29e | | | | |
| f | IRC Section 291 amount (for corporations only) | 29f | | | | |
| g | Add line 29b, line 29e, and line 29f | 29g | | | | |
| 30 | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 30a | | | | |
| b | Applicable percentage multiplied by line 30a | 30b | | | | |
| c | Enter the **smaller** of line 27 or line 30b | 30c | | | | |
| 31 | **If IRC Section 1254 property:** | | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | 31a | | | | |
| b | Enter the **smaller** of line 27 or line 31a | 31b | | | | |
| 32 | **If IRC Section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | 32a | | | | |
| b | Enter the **smaller** of line 27 or line 32a | 32b | | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | | |
|---|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 | 33 | |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b. Enter here and on line 13 | 34 | |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. Enter the portion from casualty and theft on federal Form 4684, line 33 | 35 | |

## Part IV    Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

| | | | (a)Expense deductions | (b) Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | 36 | | |
| 37 | Depreciation or recovery deductions. See instructions | 37 | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | 38 | | |

CONFIDENTIAL                                                                ALECTO_00027255

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

| CA SCHEDULE D-1 | PART I - SALES OR EXCHANGES OF PROPERTY | | | | STATEMENT 28 | |

| (A)<br>DESC. OF<br>PROPERTY | (B)<br>DATE<br>ACQUIRED | (C)<br>DATE<br>SOLD | (D)<br>SALES<br>PRICE | (E)<br>DEPR.<br>ALLOWED | (F)<br>COST OR<br>OTHER BASIS | (G)<br>GAIN<br>OR LOSS |
|---|---|---|---|---|---|---|
| PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | |
| | | | 0. | 0. | 0. | <1,918.> |
| TOTAL TO SCHEDULE D-1, LN 2 | | | 0. | 0. | 0. | <1,918.> |

CONFIDENTIAL                                                        ALECTO_00027256

**TAXABLE YEAR**
**2019**    **Apportionment and Allocation of Income**

**CALIFORNIA SCHEDULE**
**R**

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2019 or fiscal year beginning month (mm/dd/yyyy) 01/01/2019 , and ending (mm/dd/yyyy) 12/31/2019 .

Name as shown on your California tax return

ALECTO HEALTHCARE SERVICES LLC

SSN, ITIN, FEIN, CA corp no. or CA SOS file no.
201223510349
46-0829723

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | | |
|---|---|---|---|
| 1 a Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) | 1a | -52,738,578 | 00 |
| b Water's-edge foreign investment interest offset from form FTB 2424, line 17 | 1b | | 00 |
| c Total. Combine line 1a and line 1b | 1c | -52,738,578 | 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | | |
|---|---|---|---|---|
| 2 Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | 2 | | 00 | |
| 3 Interest. Attach schedule | 3 | 232,271 | 00 | STMT 29 |
| 4 Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | 4 | | 00 | |
| 5 Royalties. Attach schedule | 5 | | 00 | |
| 6 Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) | 6 | | 00 | |
| 7 Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach sch | 7 | | 00 | |
| 8 Miscellaneous nonbusiness income (loss). Attach schedule | 8 | | 00 | |
| 9 Total nonbusiness income (loss). Combine line 2 through line 8 | 9 | 232,271 | 00 | |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | | |
|---|---|---|---|---|
| 10 Nonunitary partnership or LLC business income (loss) | 10 | | 00 | |
| 11 Income (loss) from a separate trade or business. Attach supplemental Schedule R | 11 | | 00 | |
| 12 Business income (loss) deferred from prior years. See General Information L | 12 | | 00 | |
| 13 Capital gain (loss) netting subject to separate apportionment. See Gen Information M | 13 | | 00 | |
| 14 Total separately apportionable business income (loss). Combine line 10 through line 13 | 14 | | 00 | |
| 15 Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c | 15 | -52,970,849 | 00 | |
| 16 Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | 16 | | 00 | |
| 17 Business Income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | 17 | -52,970,849 | 00 | |
| 18 a Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | 18a | 24.3096 | % | |
| b Business income (loss) apportioned to California. Multiply line 17 by line 18a | 18b | -12,877,002 | 00 | |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | |
|---|---|---|---|
| 19 Dividends and interest income (if taxpayer's commercial domicile is in California): | | | |
| a Dividends included in line 2 above | 19a | | 00 |
| b Interest included in line 3 above | 19b | 232,271 | 00 |
| 20 Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | 20 | | 00 |
| 21 Royalties. Attach schedule | 21 | | 00 |
| 22 Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | 22 | | 00 |
| 23 Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | 23 | | 00 |
| 24 Miscellaneous nonbusiness income (loss). Attach schedule | 24 | | 00 |
| 25 Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | 25 | 232,271 | 00 |
| 26 Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | 26 | | 00 |
| 27 Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | 27 | 232,271 | 00 |

CONFIDENTIAL    ALECTO_00027257

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| | 201223510349 |
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | |
|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC ● | 28 | 00 | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ● | 29 | 00 | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | 30 | 00 | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 ● | | | 31 | 00 |

**Net Income (Loss) for California Purpose**

| | | | | |
|---|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ● | | 32 | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine line 18b, 27, 31, and 32 ● | | 33 | -12,644,731 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ● | | 34 | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 ● | | 35 | -12,644,731 00 |

**Complete the applicable
Schedules R-1 through R-7,
starting on Side 3.**

CONFIDENTIAL   ALECTO_00027258

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 201223510349 |
| | 46-0829723 |

**Schedule R-1   Apportionment Formula.**

**Part A  Standard Method - Single-Sales Factor Formula.** Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances | 251,420,584 | | |
| a Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California | | 0 | |
| (ii) Shipped from within California | | 62,216,573 | |
| b Sales shipped from California to: | | | |
| (i) The United States Government | | 0 | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | • 0 | |
| c Total other gross receipts | • 6,876,079 | | |
| (i) Sales from services | | • | |
| (ii) Sales or other income from intangibles | | • | |
| (iii) Sales from rental, leasing or licensing of tangible or real property | | • 0 | |
| (iv) Sales from other gross receipts | | • 574,312 | |
| d Sales from partnerships or LLCs treated as partnerships | • | • | |
| **Total sales** | • 258,296,663 | • 62,790,885 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | • 24.3096 % |

**Part B  Three-Factor Formula.** Complete this part only if the corporation uses the three-factor formula.

| | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1  Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
| Inventory | | | |
| Buildings | | | |
| Machinery and equipment (including delivery equipment) | | | |
| Furniture and fixtures | | | |
| Land | | | |
| Other tangible assets. Attach schedule | | | |
| Rented property used in the business. See General Information E | | | |
| **Total property** | • | • | • % |
| **2  Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
| **Total payroll** | • | • | • % |
| **3  Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
| a Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California | | | |
| (ii) Shipped from within California | | | |
| b Sales shipped from California to: | | | |
| (i) The United States Government | | | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | | |
| c Total other gross receipts | • | • | |
| **Total sales** | • | • | • % |
| **4  Total percent.** Add the percentages in col (c) | | | % |
| **5  Apportionment percentage.** Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | • % |

CONFIDENTIAL      ALECTO_00027259

Name as shown on your California tax return

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

**201223510349**

ALECTO HEALTHCARE SERVICES LLC

**46-0829723**

## Schedule R-2   Sales and General Questionnaire.   Attach additional sheets if necessary.

**1** Describe briefly the nature and location(s) of the California business activities.
HOLDING COMPANY; 16310 BAKE PARKWAY SUITE 200, IRVINE, CA 92618

**2** State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest.
SEE CALIFORNIA SCHEDULE EO

**3** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? [X] Yes [ ] No  If "No," explain.

**4** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions.  [X] Yes [ ] No  If "No," explain.

**5 a** Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)–(iv)? ............................ ● [ ] Yes [X] No
If "Yes," provide a brief description.

**b** Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions ............ [ ] Yes [X] No
If "Yes," provide a brief description of the new method.

**6** Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer?  [X] Yes [ ] No  If "No," explain.

**7** Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns?
See General Information I. [ ] Yes [X] No  If "Yes," explain.

**8** Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations? [X] Yes [ ] No
If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune.

**9** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? [X] Yes [ ] No  If "No," explain.

## Schedule R-3   Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within  California (a) + (b) |
|---|---|---|---|
| **1** Income from rents | | | |
| **2** Rental deductions | | | |
| **3** Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 | | ● | ● |

## Schedule R-4   Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| **1** | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| **2** Total gain (loss) | ● | ● | ● | ● | ● |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

CONFIDENTIAL                                                                    ALECTO_00027260

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

CA SCHEDULE R              PORTFOLIO INTEREST INCOME              STATEMENT 29

DESCRIPTION                                                        AMOUNT

| Description | Amount |
|---|---|
| INTEREST - ALECTO HEALTHCARE SERVICES LOS ANGELES | 169,969. |
| INTEREST - ALECTO HEALTHCARE SERVICES SHERMAN LLC | 62,166. |
| INTEREST - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 48. |
| INTEREST INCOME | 88. |
| TOTAL TO SCHEDULE R, LINE 3 | 232,271. |

CONFIDENTIAL                                              ALECTO_00027261



929931 11-05-19

**TAXABLE YEAR**
**2019**

# Depreciation and Amortization

CALIFORNIA FORM
**3885L**

| Name as shown on return | California Secretary of State (SOS) file no. |
|---|---|
| | **201223510349** |
| | FEIN |
| ALECTO HEALTHCARE SERVICES LLC | **46-0829723** |

Tangible and intangible assets placed in service during the 2019 taxable year:

| | | | Depreciation of assets | | | Amortization of property | | |
|---|---|---|---|---|---|---|---|---|
| (a)<br>Description of property | (b)<br>Date placed in service (mm/dd/yyyy) | (c)<br>Cost or other basis | (d)<br>Method of figuring depreciation | (e)<br>Life or rate | (f)<br>Depreciation for this year | (g)<br>Code section | (h)<br>Period or percentage | (i)<br>Amortization for this year |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

1   Enter line 1, column (f) and column (i) totals ...................................... **1**

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

2   California depreciation for assets placed in service beginning before the 2019 taxable year .................. **2**   2,356

3   Total California depreciation. Add line 1(f) totals and line 2 .................................................. **3**   2,356

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

4   California amortization for intangibles placed in service beginning before the 2019 taxable year ............. **4**   4,704

5   Total California amortization. Add line 1(i) totals and line 4 ................................................. **5**   4,704

6   Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a,
    if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities .......... **6**   7,060

7   IRC Section 179 expense deduction from line 12 of the worksheet in the instructions .............. **7**

8   Carryover of disallowed deduction to 2020 from line 13 of the worksheet in the instructions ...... **8**

CONFIDENTIAL

ALECTO_00027262

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | FURNITURE | 070117 | 150DB | 7.00 | 13,467. | 4,020. | 13,467. | 2,356. | 2,024. | 0. |
| | TOTALS | | | | 13,467. | 4,020. | 13,467. | 2,356. | 2,024. | 0. |
| | MACRS AMT ADJUSTMENT | | | | | | | | 332. | |

928108
04-01-19

33

CONFIDENTIAL

ALECTO_00027263

| CA TOB REC | RECONCILIATION OF CALIFORNIA ORDINARY INCOME TO FEDERAL ORDINARY INCOME | **2019** |
|---|---|---|

NAME

ALECTO HEALTHCARE SERVICES LLC

EMPLOYER ID

46-0829723

| DESCRIPTION | FEDERAL | CALIFORNIA | DIFFERENCE |
|---|---|---|---|
| **1 A** GROSS RECEIPT OR SALES | 4,284,619. | 4,284,619. | |
| **1 B** LESS RETURNS AND ALLOWANCES | | | |
| **1 C** BALANCE (LINE 1A - 1B) | 4,284,619. | 4,284,619. | |
| **2** COST OF GOODS SOLD AND/OR OPERATIONS | | | |
| **3** GROSS PROFIT (LINE 1C - 2) | 4,284,619. | 4,284,619. | |
| **4** ORDINARY INCOME (LOSS) FROM OTHER PARTNERSHIPS AND FIDUCIARIES | <48,824,332. | <52,484,903. | 3,660,571. |
| **5** NET FARM PROFIT (LOSS) | | | |
| **6** NET GAIN (LOSS) FROM FORM 4797 OR FORM D-1 | | | |
| **7** OTHER INCOME (LOSS) | 20,980. | 20,980. | |
| **8** **TOTAL INCOME (LOSS)** (COMBINE LINES 3 THROUGH 7) | <44,518,733. | <48,179,304. | 3,660,571. |
| **9** SALARIES AND WAGES | 3,338,982. | 3,338,982. | |
| **10** GUARANTEED PAYMENTS | | | |
| **11** REPAIRS | 3,240. | 3,240. | |
| **12** BAD DEBTS | | | |
| **13** RENT | 68,414. | 68,414. | |
| **14** TAXES | 157,810. | 153,010. | 4,800. |
| **15** DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE | 88. | 187,281. | <187,193.> |
| **16** DEPRECIATION | 1,178. | 7,060. | <5,882.> |
| **17** DEPLETION | | | |
| **18** RETIREMENT PLANS, ETC | | | |
| **19** EMPLOYEE BENEFIT PROGRAMS | 259,280. | 259,280. | |
| **20** OTHER DEDUCTIONS | 752,374. | 747,670. | 4,704. |
| **21** **TOTAL DEDUCTIONS** (ADD LINE 9 THROUGH 20) | 4,581,366. | 4,764,937. | <183,571.> |
| **22** **ORDINARY INCOME (LOSS)** (SUBTRACT LINE 21 FROM 8) | <49,100,099. | <52,944,241. | 3,844,142. |

929231  04-01-19

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                  ALECTO_00027264

| CA REC | RECONCILIATION OF CALIFORNIA SOURCE AMOUNT | 2019 |
| --- | --- | --- |

| NAME | EMPLOYER ID |
| --- | --- |
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

| | DESCRIPTION | CALIFORNIA SCHEDULE K AMOUNT | NON-CALIFORNIA SOURCE AMOUNT | CALIFORNIA SOURCE AMOUNT |
| --- | --- | --- | --- | --- |
| 1 | Ordinary Income (loss) from trade or business activities | <52,944,241.> | <40,073,708.> | <12,870,533.> |
| 2 | Net Income (loss) from rental real estate activities | | | |
| 3 | Net income (loss) from other rental activities | | | |
| 4 | Guaranteed payments to partners | | | |
| 5 | Interest Income | 232,271. | 232,271. | |
| 6 | Dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9 | Net long-term capital gain (loss) | | | |
| 10 a | Total Gain under IRC Section 1231 (other than due to casualty or theft) | | | |
| b | Total Loss under IRC Section 1231 (other then due to casualty or theft) | <1,918.> | | <1,918.> |
| 11 a | Other portfolio income (loss) | | | |
| b | Total other income | | | |
| c | Total other loss | | | |
| 12 | Expense deduction for recovery property (IRC Section 179) | | | |
| 13 a | Charitable contributions: | | | |
| | i) 50% Limit | 24,690. | | 24,690. |
| | ii) 30% Limit | | | |
| | iii) 20% Limit | | | |
| b | Investment interest expense | | | |
| c | Section 59(e) expenditures | | | |
| d | Deductions related to portfolio income | | | |
| e | Other deductions | | | |
| 17 a | Depreciation adjustment on property in service after 1986 | <76,316.> | <57,764.> | <18,552.> |
| b | Adjusted gain or (loss) | <1,030.> | <780.> | <250.> |
| c | Depletion (other than oil and gas) | | | |
| d | Gross income from oil, gas, and geothermal properties | | | |
| e | Deductions allocable to oil, gas, and geothermal properties | | | |
| f | Other alternative minimum tax items | | | |
| 18 a | Tax-exempt interest income | | | |
| b | Other tax-exempt income | | | |
| c | Nondeductible expenses | 165,229. | 125,062. | 40,167. |
| 20 a | Investment income | 232,271. | 232,271. | |
| b | Investment expenses | | | |

929241 04-01-19

35

CONFIDENTIAL

ALECTO_00027265

929421 12-18-19
CALIFORNIA SCHEDULE

**TAXABLE YEAR**
**2019**

# Member's Share of Income, Deductions, Credits, etc.

## K-1 (568)

```
TYB  01-01-2019  TYE  12-31-2019
```

LAXMAN          REDDY

CALABASAS          CA  91302

46-0829723          201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE          CA  92618

**A** What type of entity is this member? ● See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(1)** [X] Individual | **(4)** ☐ C Corporation | **(7)** ☐ LLP | **(10)** ☐ Exempt Organization |
| **(2)** ☐ S Corporation | **(5)** ☐ General Partnership | **(8)** ☐ LLC | **(11)** ☐ Disregarded Entity |
| **(3)** ☐ Estate/Trust | **(6)** ☐ Limited Partnership | **(9)** ☐ IRA/Keogh/SEP | |

**B** Is this member a foreign member? ................................................................ ● ☐ Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 56.0000 % ● | 68.0000 % |
| Loss | 56.0000 % ● | 68.0000 % |
| Capital | 56.0000 % ● | 68.0000 % |

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ 111,416,618.00 ● | $ 165,001,639.00 |
| Qualified nonrecourse financing | $ 9,862,033.00 ● | $ 0.00 |
| Recourse | $ 4,039,464.00 ● | $ 5,129,523.00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ................. ◉ ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ................. ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ................................................................ ● [X] Yes ▶ ☐ No

**CONFIDENTIAL**                    ALECTO_00027266

929422 12-18-19

| Member's name | Member's identifying number |
|---|---|
| LAXMAN REDDY | |

**I** Analysis of member's capital account: Check the box  ● **(1)** ☐ Tax Basis  **(2)** ☒ GAAP **(3)** ☐ IRC Section 704(b) Book  **(4)** ☐ Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 5,606,788 | ● 7,247,559 | ● −206,248 | ● ( ) | ● 12,648,099 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | −27496141 | −2,152,725 | ● −29648866 | ▶ −7,207,521 |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4** | Guaranteed payments to members | | | ● | |
| **5** | Interest income | 130,072 | | ● 130,072 | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | −1,074 | | ● −1,074 | ▶ −1,074 |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |
| **12** | Expense deduction for recovery prop. (IRC Section 179) | | | | |
| **13 a** | Charitable contributions  STMT | 13,826 | | 13,826 | |
| **b** | Investment interest expense | | | | |
| **c 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| **2** | Type of expenditures | | | | |
| **d** | Deductions related to portfolio income | | | | |
| **e** | Other deductions | 104,828 | −104,828 | | |

*Income (Loss)* — (rows 1–11c)
*Deductions* — (rows 12–13e)

CONFIDENTIAL    ALECTO_00027267

929423 12-18-19

| Member's name | Member's identifying number |
|---|---|
| LAXMAN REDDY | ▮▮▮▮▮▮▮ |

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | • | ▶ |
| | **b** Low-income housing credit .............. | | | | |
| | **c** Credits other than line 15b related to rental real estate activities ................. | | | | |
| | **d** Credits related to other rental activities .............................................. | | | | |
| | **e** Nonconsenting nonresident member's tax paid by LLC ................................. | | | | |
| | **f** Other credits · Attach required schedules or statements ...................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 .............. | −26,799 | −15,938 | ◉ −42,737 | ◉ −10,389 |
| | **b** Adjusted gain or loss ..................... | −577 | | −577 | −140 |
| | **c** Depletion (other than oil & gas) ............ | | | | |
| | **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax items ................................................. | | | | |
| **Tax exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income .............. | | | | |
| | **b** Other tax-exempt income ................. | | | | |
| | **c** Nondeductible expenses   **STMT** ... | 89,035 | 3,494 | 92,529 | 22,493 |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) ...................... | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income ........................... | 130,072 | | 130,072 | |
| | **b** Investment expenses ...................... | | | | |
| | **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL     ALECTO_00027268

929424 12-18-19

| Member's name | Member's identifying number |
|---|---|
| LAXMAN REDDY | ███████ |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest ... $ | 130,072 | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
|---|---|---|---|---|---|
| Dividends $ | | Royalties ............... $ | | Other ............... $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions.   $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses ...................... $ | | Rents/Royalties ...................... $ | |
|---|---|---|---|
| Sec. 1231 Gains/Losses ...................... $ | | Other .......................................... $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ...................... $ | | $ |
| Property: Ending ...................... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll .......................................... $ | | $ |
| Sales .......................................... $ | | $ |

CONFIDENTIAL    ALECTO_00027269

ALECTO HEALTHCARE SERVICES LLC                                                    46-0829723

---

**CA SCHEDULE K-1**      CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 13,826. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 13,826. | |

---

**CA SCHEDULE K-1**      COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <27,496,141.> |
| INTEREST INCOME | 130,072. |
| SECTION 1231 GAIN (LOSS) | <1,074.> |
| CHARITABLE CONTRIBUTIONS | <13,826.> |
| OTHER DEDUCTIONS | <104,828.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 1,074. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 896. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <4,328.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <1,854.> |
| NONDEDUCTIBLE EXPENSES | <89,035.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 3,020,339. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 1,165,518. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 20,979,921. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 2,123,352. |
| INTEREST EXPENSE | <104,828.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 104,828. |
| SALARIES AND WAGES | 83,666. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <206,248.> |

---

**CA SCHEDULE K-1**      NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 14,469. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 3,026. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 72,346. |
| STATE INCOME/FRANCHISE TAXES | 2,688. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 92,529. |

PARTNER NUMBER 1

10340904 146892 629917     2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                ALECTO_00027270

ALECTO HEALTHCARE SERVICES LLC                                         46-0829723

CA SCHEDULE K-1    AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---:|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 95,183. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 34,813. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 27. |
| GROSS SALES LESS RETURNS | 2,399,387. |
| TRADE OR BUSINESS OTHER INCOME | 11,749. |
| INTEREST | 49. |
| TOTAL | 2,541,208. |

CONFIDENTIAL                                                    ALECTO_00027271

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: ALECTO HEALTHCARE SERVICES LLC  46-0829723

For: LAXMAN REDDY

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -3,238,669. | -3,016,453. | -2,157,291. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 95,183. | | 34,813. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -1,074. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 2,688. | 3,214. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -83,994. | -1,887. | |
| Adjusted gain or loss | | -577. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 95,183. | | 34,813. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20 1 - Single Family Residence 2 - Multi-Family Residence 3 - Vacation or Short-Term Rental 4 - Commercial 5 - Land 6 - Royalties 7 - Self-Rental 8 - Other

CONFIDENTIAL  ALECTO_00002272

# Schedule of Activities

For calendar year 2019, or tax year beginning      , 2019, and ending      .

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For:   **LAXMAN REDDY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |

| | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -20,979,224. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 27. | | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 42,958. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 27. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|    - Unadjusted basis of assets | | | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      ALECTO_00027273

929421 12-18-19
CALIFORNIA SCHEDULE

| TAXABLE YEAR | **Member's Share of Income,** | |
|---|---|---|
| **2019** | **Deductions, Credits, etc.** | **K-1 (568)** |

**TYB  01-01-2019   TYE   12-31-2019**

▮▮▮▮▮▮
ROGER              KRISSMAN

▮▮▮▮▮▮▮▮▮▮
UPLAND                    CA   91786

46-0829723        201223510349
ALECTO  HEALTHCARE  SERVICES  LLC

16310  BAKE  PARKWAY  SUITE  200
IRVINE            CA   92618

---

**A** What type of entity is this member? ● See instructions.

(1) [X] Individual  (4) [ ] C Corporation  (7) [ ] LLP  (10) [ ] Exempt Organization
(2) [ ] S Corporation  (5) [ ] General Partnership  (8) [ ] LLC  (11) [ ] Disregarded Entity
(3) [ ] Estate/Trust  (6) [ ] Limited Partnership  (9) [ ] IRA/Keogh/SEP

**B** Is this member a foreign member? ●••• [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 10.0000 % ● | 10.0000 % |
| Loss | 10.0000 % ● | 10.0000 % |
| Capital | 10.0000 % ● | 10.0000 % |

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 19,895,824 .00 ● | $ 24,264,947 .00 |
| Qualified nonrecourse financing | $ 1,761,077 .00 ● | $ 0 .00 |
| Recourse | $ 0 .00 ● | $ 30,000 .00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ••• ◉ [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ••• ◉ [ ]

**G** Check here if this is: ● (1) [ ] A final Schedule K-1 (568)  (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ••• ● [X] Yes  ▶ [ ] No

CONFIDENTIAL                                      ALECTO_00027274

929422 12-18-19

**Member's name**

ROGER KRISSMAN

**Member's identifying number**

**I** Analysis of member's capital account: Check the box  ● **(1)** ☐ Tax Basis   **(2)** ☒ GAAP  **(3)** ☐ IRC Section 704(b) Book  **(4)** ☐ Other (explain)

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d)<br>Withdrawals and distributions | (e)<br>Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 1,038,816 | ● 894,448 | ● -36,827 | ● ( ) | ● 1,896,437 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | -4,909,885 | -384,406 | ● -5,294,291 | ▶ -1,287,021 |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4** | Guaranteed payments to members | | | ● | ▶ |
| **5** | Interest income | 23,227 | | ● 23,227 | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | -192 | | ● -192 | ▶ -192 |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |
| **12** | Expense deduction for recovery prop. (IRC Section 179) | | | | |
| **13 a** | Charitable contributions   STMT | 2,469 | | 2,469 | |
| **b** | Investment interest expense | | | | |
| **c 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| **2** | Type of expenditures | | | | |
| **d** | Deductions related to portfolio income | | | | |
| **e** | Other deductions | 18,719 | -18,719 | | |

*Income (Loss)* (vertical label for rows 1–11)

*Deductions* (vertical label for rows 12–13)

CONFIDENTIAL          ALECTO_00027275

929423 12-18-19

**Member's name**
ROGER KRISSMAN

**Member's identifying number**

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|
| **Credits** | | | | |
| **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | ● | ▶ |
| **b** Low-income housing credit ............. | | | | |
| **c** Credits other than line 15b related to rental real estate activities ................. | | | | |
| **d** Credits related to other rental activities ........................................ | | | | |
| **e** Nonconsenting nonresident member's tax paid by LLC ............................. | | | | |
| **f** Other credits · Attach required schedules or statements ..................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| **17 a** Depreciation adjustment on property placed in service after 1986 ............. | −4,785 | −2,847 | ◉ −7,632 | ◉ −1,855 |
| **b** Adjusted gain or loss ..................... | −103 | | −103 | −25 |
| **c** Depletion (other than oil & gas) ........... | | | | |
| **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| **f** Other alternative minimum tax items ........................................... | | | | |
| **Tax-exempt income and Nondeductible expenses** | | | | |
| **18 a** Tax-exempt interest income ............. | | | | |
| **b** Other tax-exempt income ................. | | | | |
| **c** Nondeductible expenses    STMT ... | 15,897 | 624 | 16,521 | 4,016 |
| **Distributions** | | | | |
| **19 a** Distributions of money (cash and marketable securities) ...................... | | | ◉ | |
| **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | | | | |
| **20 a** Investment income ........................... | 23,227 | | 23,227 | |
| **b** Investment expenses ...................... | | | | |
| **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL    ALECTO_00027276

929424 12-18-19

**Member's name**

ROGER KRISSMAN

**Member's identifying number**

**Other Member Information**

**Table 1** · Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest ... $ | 23,227 | Sec. 1231 Gains/Losses $ | Capital Gains/Losses $ |
| Dividends $ | | Royalties ............... $ | Other ............... $ |

FOR USE BY MEMBERS ONLY · See instructions.

**Table 2** · Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | |
|---|---|---|
| Capital Gains/Losses ............... $ | | Rents/Royalties ............... $ |
| Sec. 1231 Gains/Losses ............... $ | | Other ............... $ |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ............... $ | | $ |
| Property: Ending ............... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ............... $ | | $ |
| Sales ............... $ | | $ |

CONFIDENTIAL    ALECTO_00027277

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1              CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 2,469. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 2,469. | |

CA SCHEDULE K-1              COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <4,909,885.> |
| INTEREST INCOME | 23,227. |
| SECTION 1231 GAIN (LOSS) | <192.> |
| CHARITABLE CONTRIBUTIONS | <2,469.> |
| OTHER DEDUCTIONS | <18,719.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 192. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 160. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <773.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <331.> |
| NONDEDUCTIBLE EXPENSES | <15,897.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 539,330. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 208,122. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 3,746,308. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 379,160. |
| INTEREST EXPENSE | <18,719.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 18,719. |
| SALARIES AND WAGES | 14,940. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <36,827.> |

CA SCHEDULE K-1              NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 2,583. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 540. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 12,918. |
| STATE INCOME/FRANCHISE TAXES | 480. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 16,521. |

CONFIDENTIAL                                              ALECTO_00027278

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1   AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 16,996. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 6,217. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 5. |
| GROSS SALES LESS RETURNS | 428,462. |
| TRADE OR BUSINESS OTHER INCOME | 2,098. |
| INTEREST | 9. |
| TOTAL | 453,787. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027279

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

**Name:** ALECTO HEALTHCARE SERVICES LLC    46-0829723

**For:** ROGER KRISSMAN

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -578,317. | -538,637. | -385,220. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 16,996. | | 6,217. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -192. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 480. | 574. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -14,999. | -337. | |
| Adjusted gain or loss | | -103. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 16,996. | | 6,217. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

    2

10340904 146892 629917    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL    ALECTO_00027280

# Schedule of Activities

For calendar year 2019, or tax year beginning                , 2019, and ending                .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723

For: **ROGER KRISSMAN**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -3,746,183. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 5. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 7,671. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 5. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20         1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                    ALECTO_00027281



929421 12-18-19
CALIFORNIA SCHEDULE

**K-1 (568)**

<u>TAXABLE YEAR</u>
**2019**

# Member's Share of Income, Deductions, Credits, etc.

TYB  01-01-2019  TYE  12-31-2019

MICHAEL     J  SARRAO

MISSION VIEJO       CA  92692

46-0829723       201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE            CA  92618

**A** What type of entity is this member? ● See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(1)** [X] Individual | **(4)** [ ] C Corporation | **(7)** [ ] LLP | **(10)** [ ] Exempt Organization |
| **(2)** [ ] S Corporation | **(5)** [ ] General Partnership | **(8)** [ ] LLC | **(11)** [ ] Disregarded Entity |
| **(3)** [ ] Estate/Trust | **(6)** [ ] Limited Partnership | **(9)** [ ] IRA/Keogh/SEP | |

**B** Is this member a foreign member? ..................................................................................... ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 7.0000 % ● | 7.0000 % |
| Loss | 7.0000 % ● | 7.0000 % |
| Capital | 7.0000 % ● | 7.0000 % |

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ 13,927,078 .00 ● | $ 16,985,463 .00 |
| Qualified nonrecourse financing | $ 1,232,754 .00 ● | $ 0 .00 |
| Recourse | $ 0 .00 ● | $ 0 .00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ........................ ⊙ [ ]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ........................ ⊙ [ ]

**G** Check here if this is: ● **(1)** [ ] A final Schedule K-1 (568)  **(2)** [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? .................................................................... ● [X] Yes ▶ [ ] No

**CONFIDENTIAL**                                                                    **ALECTO_00027282**

929422 12-18-19

**Member's name**
MICHAEL J SARRAO

**Member's identifying number**

**I**   Analysis of member's capital account: Check the box   ● **(1)** ☐ Tax Basis   **(2)** ☒ GAAP **(3)** ☐ IRC Section 704(b) Book **(4)** ☐ Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 727,207 | ● 626,113 | ● −25,786 | ● ( ) | ● 1,327,534 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities | −3,437,063 | −269,094 | ● −3,706,157 | ▶ −900,952 |
| | **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| | **4** Guaranteed payments to members | | | ● | ▶ |
| | **5** Interest income | 16,258 | | ● 16,258 | ▶ |
| | **6** Dividends | | | ● | ▶ |
| Income (Loss) | **7** Royalties | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | −134 | | ● −134 | ▶ −134 |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | **b** Total other income | | | ● | ▶ |
| | **c** Total other loss | | | ● | ▶ |
| | **12** Expense deduction for recovery prop. (IRC Section 179) | | | | |
| | **13 a** Charitable contributions   STMT | 1,729 | | 1,729 | |
| Deductions | **b** Investment interest expense | | | | |
| | **c 1** Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | **2** Type of expenditures _____ | | | | |
| | **d** Deductions related to portfolio income | | | | |
| | **e** Other deductions | 13,104 | −13,104 | | |

CONFIDENTIAL     **ALECTO_00027283**

929423 12-18-19

**Member's name**
MICHAEL J SARRAO

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | ● | ▶ |
| | **b** Low-income housing credit ............... | | | | |
| | **c** Credits other than line 15b related to rental real estate activities ................. | | | | |
| | **d** Credits related to other rental activities ............................................... | | | | |
| | **e** Nonconsenting nonresident member's tax paid by LLC ................................. | | | | |
| | **f** Other credits - Attach required schedules or statements ...................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 .............. | −3,350 | −1,992 | ◉ −5,342 | ◉ −1,299 |
| | **b** Adjusted gain or loss ..................... | −72 | | −72 | −18 |
| | **c** Depletion (other than oil & gas) ............ | | | | |
| | **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax items .............................................. | | | | |
| **Tax exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income .............. | | | | |
| | **b** Other tax-exempt income ................. | | | | |
| | **c** Nondeductible expenses   STMT ..... | 11,131 | 437 | 11,568 | 2,812 |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) ...................... | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income ............................ | 16,258 | | 16,258 | |
| | **b** Investment expenses ....................... | | | | |
| | **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL     ALECTO_00027284

929424 12-18-19

**Member's name**

MICHAEL J SARRAO

**Member's identifying number**

---

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | 16,258 | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties $ | | Other $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.  $ _____

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses $ | | Rents/Royalties $ | |
| Sec. 1231 Gains/Losses $ | | Other $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning $ | | $ |
| Property: Ending $ | | $ |
| Property: Annual rent expense $ | | $ |
| Payroll $ | | $ |
| Sales $ | | $ |

CONFIDENTIAL

ALECTO_00027285

ALECTO HEALTHCARE SERVICES LLC                                                    46-0829723

CA SCHEDULE K-1            CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 1,729. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 1,729. | |

CA SCHEDULE K-1            COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <3,437,063.> |
| INTEREST INCOME | 16,258. |
| SECTION 1231 GAIN (LOSS) | <134.> |
| CHARITABLE CONTRIBUTIONS | <1,729.> |
| OTHER DEDUCTIONS | <13,104.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 134. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 112. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <541.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <232.> |
| NONDEDUCTIBLE EXPENSES | <11,131.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 377,548. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 145,692. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 2,622,524. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 265,422. |
| INTEREST EXPENSE | <13,104.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 13,104. |
| SALARIES AND WAGES | 10,458. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <25,786.> |

CA SCHEDULE K-1            NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 1,809. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 378. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 9,045. |
| STATE INCOME/FRANCHISE TAXES | 336. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 11,568. |

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                          ALECTO_00027286

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1   AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 11,898. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 4,351. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 3. |
| GROSS SALES LESS RETURNS | 299,923. |
| TRADE OR BUSINESS OTHER INCOME | 1,468. |
| INTEREST | 6. |
| TOTAL | 317,649. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                ALECTO_00027287

## Schedule of Activities

For calendar year 2019, or tax year beginning         , 2019, and ending        .     

Name: **ALECTO HEALTHCARE SERVICES LLC**                       46-0829723

For:   **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -404,839. | -377,062. | -269,665. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 11,898. | | 4,351. |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -134. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 336. | 402. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|        - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -10,499. | -236. | |
| Adjusted gain or loss | | -72. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 11,898. | | 4,351. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|    - Unadjusted basis of assets | | | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                     ALECTO_00027288

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                    46-0829723

For: **MICHAEL J SARRAO**

| Description of Activity | Activity Number 6 | 100% Disposed | PTP | P/T 199A | Type Code * 8 | Description ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
|---|---|---|---|---|---|---|

|  | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -2,622,437. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 5,370. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL
                                                              ALECTO_00027289



| TAXABLE YEAR | **Member's Share of Income,** | 929421 12-18-19 |
| **2019** | **Deductions, Credits, etc.** | CALIFORNIA SCHEDULE |
| | | **K-1 (568)** |

TYB  01-01-2019  TYE  12-31-2019

██████████ PANCH        JEYAKUMAR

██████████████  TUSTIN             CA   92782

46-0829723        201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE            CA   92618

---

**A**  What type of entity is this member? •  See instructions.

**(1)** [X] Individual          **(4)** [ ] C Corporation          **(7)** [ ] LLP          **(10)** [ ] Exempt Organization
**(2)** [ ] S Corporation       **(5)** [ ] General Partnership    **(8)** [ ] LLC          **(11)** [ ] Disregarded Entity

**(3)** [ ] Estate/Trust        **(6)** [ ] Limited Partnership    **(9)** [ ] IRA/Keogh/SEP

**B**  Is this member a foreign member? ...........................................•  [ ] Yes  [X] No

**C**  Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | | **(ii) Ending** | |
|---|---|---|---|---|
| Profit | 7.0000 | % • | 0.0000 | % |
| Loss | 7.0000 | % • | 0.0000 | % |
| Capital | 7.0000 | % • | 0.0000 | % |

**D**  Member's share of liabilities:

| | **(i) Beginning** | | **(ii) Ending** | |
|---|---|---|---|---|
| Nonrecourse | $ 13,927,077 .00 | • $ | | .00 |
| Qualified nonrecourse financing | $ 1,232,754 .00 | • $ | 0 | .00 |
| Recourse | $ 0 .00 | • $ | 0 | .00 |

**E**  Reportable transaction or tax shelter registration number(s) [                    ]

**F  (1)**  Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ...............• ◉ [ ]

**(2)**  Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ...............• ◉ [ ]

**G**  Check here if this is:  **(1)** [X] A final Schedule K-1 (568)  **(2)** [ ] An amended Schedule K-1 (568)

**H**  Is this member a resident of California? ...........................................• [X] Yes  ▶ [ ] No

CONFIDENTIAL                                                                 ALECTO_00027290

929422 12-18-19

**Member's name**
PANCH JEYAKUMAR

**Member's identifying number**

**I** Analysis of member's capital account: Check the box ● **(1)** ☐ Tax Basis **(2)** ☒ GAAP **(3)** ☐ IRC Section 704(b) Book **(4)** ☐ Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 727,229 | ● 626,113 | ● −25,778 | ● ( 1,327,564 ) | ● 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | −3,437,061 | −269,094 | ● −3,706,155 | ▶ −900,951 |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4** | Guaranteed payments to members | | | ● | |
| **5** | Interest income | 16,259 | | ● 16,259 | ▶ |
| **6** | Dividends | | | ● | |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | −134 | | ● −134 | ▶ −134 |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |
| **12** | Expense deduction for recovery prop. (IRC Section 179) | | | | |
| **13 a** | Charitable contributions STMT | 1,728 | | 1,728 | |
| **b** | Investment interest expense | | | | |
| **c 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| **2** | Type of expenditures _____ | | | | |
| **d** | Deductions related to portfolio income | | | | |
| **e** | Other deductions | 13,104 | −13,104 | | |

Income (Loss) — rows 1–11
Deductions — rows 12–13

CONFIDENTIAL   ALECTO_00027291

929423 12-18-19

**Member's name**
PANCH JEYAKUMAR

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | • | ▶ |
| | **b** Low-income housing credit ............... | | | | |
| | **c** Credits other than line 15b related to rental real estate activities ................. | | | | |
| | **d** Credits related to other rental activities ............................................. | | | | |
| | **e** Nonconsenting nonresident member's tax paid by LLC ................................ | | | | |
| | **f** Other credits · Attach required schedules or statements ........................ | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 ............. | −3,350 | −1,991 | ◉ −5,341 | ◉ −1,298 |
| | **b** Adjusted gain or loss ..................... | −72 | | −72 | −18 |
| | **c** Depletion (other than oil & gas) ........... | | | | |
| | **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax items ............................................... | | | | |
| **Tax exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income ............... | | | | |
| | **b** Other tax-exempt income ................. | | | | |
| | **c** Nondeductible expenses  **STMT**... | 11,128 | 437 | 11,565 | 2,811 |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) ........................ | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income ........................... | 16,259 | | 16,259 | |
| | **b** Investment expenses ....................... | | | | |
| | **c** Other information. See instructions ... | **STMT** | | | |

CONFIDENTIAL    ALECTO_00027292

929424 12-18-19

**Member's name**

PANCH JEYAKUMAR

**Member's identifying number**

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | |
|---|---|---|---|---|
| Interest ... $ | 16,259 | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ |
| Dividends $ | | Royalties ............. $ | | Other ............. $ |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions.    $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses ..................... $ | | Rents/Royalties ..................... $ | |
| Sec. 1231 Gains/Losses ..................... $ | | Other ............................ $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ..................... $ | | $ |
| Property: Ending ..................... $ | | $ |
| Property: Annual rent expense ............. $ | | $ |
| Payroll ..................... $ | | $ |
| Sales ..................... $ | | $ |

CONFIDENTIAL

ALECTO_00027293

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

CA SCHEDULE K-1               CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 1,728. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 1,728. | |

CA SCHEDULE K-1               COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <3,437,061.> |
| INTEREST INCOME | 16,259. |
| SECTION 1231 GAIN (LOSS) | <134.> |
| CHARITABLE CONTRIBUTIONS | <1,728.> |
| OTHER DEDUCTIONS | <13,104.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 134. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 112. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <541.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <232.> |
| NONDEDUCTIBLE EXPENSES | <11,128.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 377,547. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 145,692. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 2,622,524. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 265,423. |
| INTEREST EXPENSE | <13,104.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 13,104. |
| SALARIES AND WAGES | 10,459. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <25,778.> |

CA SCHEDULE K-1               NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 1,809. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 378. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 9,042. |
| STATE INCOME/FRANCHISE TAXES | 336. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 11,565. |

PARTNER NUMBER 4
10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027294

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1   AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 11,898. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 4,352. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 3. |
| GROSS SALES LESS RETURNS | 299,923. |
| TRADE OR BUSINESS OTHER INCOME | 1,469. |
| INTEREST | 6. |
| TOTAL | 317,651. |

PARTNER NUMBER 4

CONFIDENTIAL                                                ALECTO_00027295

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**     46-0829723

For:   **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -404,839. | -377,061. | -269,665. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 11,898. | | 4,352. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -134. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 336. | 402. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -10,499. | -236. | |
| Adjusted gain or loss | | -72. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 11,898. | | 4,352. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917     2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL     ALECTO_00027296

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For: **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |

| | | Activity - 6 | Activity - | Activity - |
|---|---|---|---|---|
| Ordinary business income (loss) | | -2,622,437. | | |
| Net rental real estate income (loss) | | | | |
| Other net rental income (loss) | | | | |
| Interest income | | 3. | | |
| Dividends   - Ordinary dividends | | | | |
|     - Qualified dividends | | | | |
|     - Dividend equivalents (1065 only) | | | | |
| Royalties | | | | |
| Net short-term capital gain (loss) | | | | |
| Net long-term capital gain (loss) | | | | |
|     - Collectibles (28%) gain (loss) | | | | |
|     - Unrecaptured Section 1250 gain | | | | |
| Net section 1231 gain (loss) | | | | |
| Other portfolio income | | | | |
| Section 1256 contracts and straddles | | | | |
| Other income | | | | |
| Section 179 deduction | | | | |
| Charitable contributions | | | | |
| Portfolio deductions | | | | |
| Investment interest expense | | | | |
| Section 59(e)(2) expenditures | | | | |
| Excess business interest expense | | | | |
| Other deductions | | | | |
| Net earnings from self-employment | | | | |
| Gross farming or fishing income | | | | |
| Gross nonfarm income | | | | |
| LIH credit - Section 42(j)(5) partnerships | | | | |
|     - Other | | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | | |
| Other rental credits | | | | |
| Credits related to other rental activities | | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | | |
|        - Other | | | | |
| Other credits | | | | |
| Post-1986 depreciation adjustment | | 5,370. | | |
| Adjusted gain or loss | | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | | |
| Depletion (other than oil and gas) | | | | |
| Oil, gas and geothermal properties - gross income | | | | |
| Oil, gas and geothermal properties - deductions | | | | |
| Other AMT items | | | | |
| Investment income | | 3. | | |
| Investment expenses | | | | |
| Section 199A - W-2 wages | | | | |
|     - Unadjusted basis of assets | | | | |
|     - REIT dividends | | | | |
|     - Cooperative qualified business income | | | | |
|     - Cooperative W-2 wages | | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL       ALECTO_00027297

929421 12-18-19

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2019** | **Deductions, Credits, etc.** | **K-1 (568)** |

TYB  01-01-2019  TYE  12-31-2019

MATT ▮▮▮▮▮▮▮▮▮       WILLIAMS

▮▮▮▮▮▮▮▮▮▮▮▮▮
WEST HOLLYWOOD    CA  90046

46-0829723      201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE           CA  92618

**A** What type of entity is this member? ● See instructions.

| (1) [X] Individual | (4) [ ] C Corporation | (7) [ ] LLP | (10) [ ] Exempt Organization |
|---|---|---|---|
| (2) [ ] S Corporation | (5) [ ] General Partnership | (8) [ ] LLC | (11) [ ] Disregarded Entity |
| (3) [ ] Estate/Trust | (6) [ ] Limited Partnership | (9) [ ] IRA/Keogh/SEP | |

**B** Is this member a foreign member? ............ ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 5.0000 % | ● 5.0000 % |
| Loss | 5.0000 % | ● 5.0000 % |
| Capital | 5.0000 % | ● 5.0000 % |

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 9,947,912 .00 | ● $ 12,132,473 .00 |
| Qualified nonrecourse financing | $ 880,539 .00 | ● $ 0 .00 |
| Recourse | $ 0 .00 | ● $ 0 .00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............ ⊙ [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ............ ⊙ [ ]

**G** Check here if this is: ● (1) [ ] A final Schedule K-1 (568)  (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ............ ● [X] Yes ▶ [ ] No

CONFIDENTIAL                                                    ALECTO_00027298

929422 12-18-19

**Member's name**
MATT WILLIAMS

**Member's identifying number**

**I** Analysis of member's capital account: Check the box ● **(1)** ☐ Tax Basis   **(2)** ☒ GAAP **(3)** ☐ IRC Section 704(b) Book   **(4)** ☐ Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 504,568 | ● 447,224 | ● -18,414 | ● ( ) | ● 933,378 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | -2,454,943 | -192,202 | ● -2,647,145 | ▶ -643,510 |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4** | Guaranteed payments to members | | | ● | ▶ |
| **5** | Interest income | 11,615 | | ● 11,615 | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | -96 | | ● -96 | ▶ -96 |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |
| **12** | Expense deduction for recovery prop. (IRC Section 179) | | | | |
| **13 a** | Charitable contributions   STMT | 1,235 | | 1,235 | |
| **b** | Investment interest expense | | | | |
| **c 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| **2** | Type of expenditures | | | | |
| **d** | Deductions related to portfolio income | | | | |
| **e** | Other deductions | 9,359 | -9,359 | | |

(Income (Loss) — rows 1–11c; Deductions — rows 12–e)

CONFIDENTIAL      ALECTO_00027299

929423 12-18-19

**Member's name**
MATT WILLIAMS

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | ● | ▶ |
| | **b** Low-income housing credit ............. | | | | |
| | **c** Credits other than line 15b related to rental real estate activities ................. | | | | |
| | **d** Credits related to other rental activities ............................................. | | | | |
| | **e** Nonconsenting nonresident member's tax paid by LLC ................................ | | | | |
| | **f** Other credits · Attach required schedules or statements ........................ | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 ............. | −2,394 | −1,424 | ⊙ −3,818 | ⊙ −928 |
| | **b** Adjusted gain or loss ..................... | −52 | | −52 | −13 |
| | **c** Depletion (other than oil & gas) ........... | | | | |
| | **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax items ............................................... | | | | |
| **Tax-exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income ............. | | | | |
| | **b** Other tax-exempt income ............... | | | | |
| | **c** Nondeductible expenses   **STMT** | 7,949 | 312 | 8,261 | 2,008 |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) ...................... | | | ⊙ | |
| | **b** Distributions of property other than money | | | ⊙ | |
| **Other Information** | **20 a** Investment income ........................... | 11,615 | | 11,615 | |
| | **b** Investment expenses ....................... | | | | |
| | **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL                  ALECTO_00027300

929424 12-18-19

**Member's name**

MATT WILLIAMS

**Member's identifying number**

████████

---

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest ... $ | 11,615 | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............. $ | | Other ............. $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions.   $ _____

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses ..................... $ | | Rents/Royalties ...................... $ | |
| Sec. 1231 Gains/Losses ................. $ | | Other ............................ $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ..................... $ | | $ |
| Property: Ending ..................... $ | | $ |
| Property: Annual rent expense ............. $ | | $ |
| Payroll ..................................... $ | | $ |
| Sales ..................................... $ | | $ |

CONFIDENTIAL      ALECTO_00027301

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1          CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 1,235. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 1,235. | |

CA SCHEDULE K-1          COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <2,454,943.> |
| INTEREST INCOME | 11,615. |
| SECTION 1231 GAIN (LOSS) | <96.> |
| CHARITABLE CONTRIBUTIONS | <1,235.> |
| OTHER DEDUCTIONS | <9,359.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <387.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <165.> |
| NONDEDUCTIBLE EXPENSES | <7,949.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,665. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,154. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,579. |
| INTEREST EXPENSE | <9,359.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <18,414.> |

CA SCHEDULE K-1          NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 1,291. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 271. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 6,459. |
| STATE INCOME/FRANCHISE TAXES | 240. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 8,261. |

PARTNER NUMBER 6

CONFIDENTIAL                                                    ALECTO_00027302

ALECTO HEALTHCARE SERVICES LLC                                46-0829723

===

CA SCHEDULE K-1   AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 8,499. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 3,108. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 3. |
| GROSS SALES LESS RETURNS | 214,231. |
| TRADE OR BUSINESS OTHER INCOME | 1,049. |
| INTEREST | 4. |
| TOTAL | 226,894. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                             ALECTO_00027303

## Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723

For: **MATT WILLIAMS**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -289,158. | -269,319. | -192,610. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,499. | | 3,108. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -96. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | 287. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -7,500. | -169. | |
| Adjusted gain or loss | | -52. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,499. | | 3,108. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

CONFIDENTIAL                                            ALECTO_00027304

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                46-0829723

For: **MATT WILLIAMS**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,091. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends  - Ordinary dividends | | | |
|  - Qualified dividends | | | |
|  - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|  - Collectibles (28%) gain (loss) | | | |
|  - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|  - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|  - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,835. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|  - Unadjusted basis of assets | | | |
|  - REIT dividends | | | |
|  - Cooperative qualified business income | | | |
|  - Cooperative W-2 wages | | | |

925001 02-10-20          1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027305

| TAXABLE YEAR 2019 | **Member's Share of Income, Deductions, Credits, etc.** | 929421 12-18-19 **CALIFORNIA SCHEDULE K-1 (568)** |
|---|---|---|

**TYB 01-01-2019  TYE 12-31-2019**

STEVEN          KAY

SAN FRANCISCO        CA  94105

46-0829723        201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE          CA  92618

**A** What type of entity is this member? ● See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(1)** [X] Individual | **(4)** [ ] C Corporation | **(7)** [ ] LLP | **(10)** [ ] Exempt Organization |
| **(2)** [ ] S Corporation | **(5)** [ ] General Partnership | **(8)** [ ] LLC | **(11)** [ ] Disregarded Entity |
| **(3)** [ ] Estate/Trust | **(6)** [ ] Limited Partnership | **(9)** [ ] IRA/Keogh/SEP | |

**B** Is this member a foreign member? ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 5.0000 % ● | 5.0000 % |
| Loss | 5.0000 % ● | 5.0000 % |
| Capital | 5.0000 % ● | 5.0000 % |

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ 9,947,912.00 ● | $ 12,132,474.00 |
| Qualified nonrecourse financing | $ 880,539.00 ● | $ 0.00 |
| Recourse | $ 0.00 ● | $ 0.00 |

**E** Reportable transaction or tax shelter registration number(s)

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ⊙ [ ]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ⊙ [ ]

**G** Check here if this is: ● **(1)** [ ] A final Schedule K-1 (568) **(2)** [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ● [X] Yes ▶ [ ] No

CONFIDENTIAL                                                    ALECTO_00027306

929422 12-18-19

**Member's name**
STEVEN KAY

**Member's identifying number**

**I** Analysis of member's capital account: Check the box ● **(1)** ☐ Tax Basis  **(2)** ☒ GAAP **(3)** ☐ IRC Section 704(b) Book **(4)** ☐ Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 488,857 | ● 447,224 | ● -18,415 | ● ( ) | ● 917,666 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | -2,454,942 | -192,203 | ● -2,647,145 | ▶ -643,510 |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4** | Guaranteed payments to members | | | ● | |
| **5** | Interest income | 11,612 | | ● 11,612 | ▶ |
| **6** | Dividends | | | ● | |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | -96 | | ● -96 | ▶ -96 |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |
| **12** | Expense deduction for recovery prop. (IRC Section 179) | | | | |
| **13 a** | Charitable contributions   STMT | 1,234 | | 1,234 | |
| **b** | Investment interest expense | | | | |
| **c 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| **2** | Type of expenditures _____ | | | | |
| **d** | Deductions related to portfolio income | | | | |
| **e** | Other deductions | 9,359 | -9,359 | | |

Income (Loss) — rows 1–11; Deductions — rows 12–13

CONFIDENTIAL                                                                 ALECTO_00027307

929423 12-18-19

**Member's name**
STEVEN KAY

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | ● | ▶ |
| | **b** Low-income housing credit ............. | | | | |
| | **c** Credits other than line 15b related to rental real estate activities ................ | | | | |
| | **d** Credits related to other rental activities ........................................ | | | | |
| | **e** Nonconsenting nonresident member's tax paid by LLC ............................. | | | | |
| | **f** Other credits · Attach required schedules or statements ..................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 ............. | −2,391 | −1,423 | ◉ −3,814 | ◉ −927 |
| | **b** Adjusted gain or loss .................... | −51 | | −51 | −12 |
| | **c** Depletion (other than oil & gas) ........... | | | | |
| | **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax items ........................................... | | | | |
| **Tax-exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income ............. | | | | |
| | **b** Other tax-exempt income ................. | | | | |
| | **c** Nondeductible expenses    STMT .. | 7,950 | 312 | 8,262 | 2,008 |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) ...................... | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income ........................... | 11,612 | | 11,612 | |
| | **b** Investment expenses ...................... | | | | |
| | **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL    ALECTO_00027308

929424 12-18-19

| **Member's name** | | **Member's identifying number** |
|---|---|---|
| STEVEN KAY | | ███████████ |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest ... $ | 11,612 | Sec. 1231 Gains/Losses   $ | | Capital Gains/Losses   $ | |
|---|---|---|---|---|---|
| Dividends   $ | | Royalties ................ $ | | Other ................ $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions.   $ [          ]

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses ................ $ | | Rents/Royalties .................... $ | |
|---|---|---|---|
| Sec. 1231 Gains/Losses ................ $ | | Other ............................ $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ................ $ | | $ |
| Property: Ending ................ $ | | $ |
| Property: Annual rent expense ............. $ | | $ |
| Payroll ................ $ | | $ |
| Sales ................ $ | | $ |

CONFIDENTIAL     ALECTO_00027309

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

CA SCHEDULE K-1              CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 1,234. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 1,234. | |

---

CA SCHEDULE K-1              COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <2,454,942.> |
| INTEREST INCOME | 11,612. |
| SECTION 1231 GAIN (LOSS) | <96.> |
| CHARITABLE CONTRIBUTIONS | <1,234.> |
| OTHER DEDUCTIONS | <9,359.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <386.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <166.> |
| NONDEDUCTIBLE EXPENSES | <7,950.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,666. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,153. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,580. |
| INTEREST EXPENSE | <9,359.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <18,415.> |

---

CA SCHEDULE K-1              NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 1,292. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 270. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 6,460. |
| STATE INCOME/FRANCHISE TAXES | 240. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 8,262. |

PARTNER NUMBER 7
10340904 146892 629917           2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                        ALECTO_00027310

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

CA SCHEDULE K-1    AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 8,498. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 3,108. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 2. |
| GROSS SALES LESS RETURNS | 214,231. |
| TRADE OR BUSINESS OTHER INCOME | 1,049. |
| INTEREST | 4. |
| TOTAL | 226,892. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027311

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                46-0829723

For:  **STEVEN KAY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -289,159. | -269,318. | -192,609. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,498. | | 3,108. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -96. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | 287. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -7,499. | -168. | |
| Adjusted gain or loss | | -51. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,498. | | 3,108. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

82                                                                                            7

10340904 146892 629917                2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                          ALECTO_00027312

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ , _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                46-0829723

For:  **STEVEN KAY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,092. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 2. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,836. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 2. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                            ALECTO_00027313



**TAXABLE YEAR**
**2019**

929421 12-18-19
**CALIFORNIA SCHEDULE**

# Member's Share of Income, Deductions, Credits, etc.

## K-1 (568)

TYB  01-01-2019  TYE  12-31-2019

███████████

HAYES IRREVOCABLE TRUST

████████████████

DALLAS            TX  75225

46-0829723        201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE            CA  92618

**A** What type of entity is this member? ● See instructions.

| (1) ☐ Individual | (4) ☐ C Corporation | (7) ☐ LLP | (10) ☐ Exempt Organization |
|---|---|---|---|
| (2) ☐ S Corporation | (5) ☐ General Partnership | (8) ☐ LLC | (11) ☐ Disregarded Entity |
| (3) ☒ Estate/Trust | (6) ☐ Limited Partnership | (9) ☐ IRA/Keogh/SEP | |

**B** Is this member a foreign member? ............................................................... ● ☐ Yes ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 5.0000 % ● | 5.0000 % |
| Loss | 5.0000 % ● | 5.0000 % |
| Capital | 5.0000 % ● | 5.0000 % |

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 9,947,913 .00 ● | $ 12,132,473 .00 |
| Qualified nonrecourse financing | $ 880,538 .00 ● | $ 0 .00 |
| Recourse | $ 0 .00 ● | $ 0 .00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ................ ◉ ☐

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ................ ◉ ☐

**G** Check here if this is: ● (1) ☐ A final Schedule K-1 (568)  (2) ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ......................................... ● ☐ Yes ▶ ☒ No

CONFIDENTIAL                                           ALECTO_00027314

929422 12-18-19

**Member's name** HAYES IRREVOCABLE TRUST

**Member's identifying number** [redacted]

**I** Analysis of member's capital account: Check the box • (1) [ ] Tax Basis (2) [X] GAAP (3) [ ] IRC Section 704(b) Book (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| • 519,434 | • 447,224 | • -18,414 | • ( ) | • 948,244 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -2,455,120 | -192,215 | • -2,647,335 | ▶ -643,557 |
| | 2 Net income (loss) from rental real estate activities | | | • | ▶ |
| | 3 Net income (loss) from other rental activities | | | ◉ | ◉ |
| | 4 Guaranteed payments to members | | | • | ▶ |
| | 5 Interest income | 11,616 | | • 11,616 | ▶ |
| | 6 Dividends | | | • | ▶ |
| | 7 Royalties | | | • | ▶ |
| | 8 Net short-term capital gain (loss) | | | • | ▶ |
| | 9 Net long-term capital gain (loss) | | | • | ▶ |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | | | • | ▶ |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | -96 | | • -96 | ▶ -96 |
| | 11 a Other portfolio income (loss). Attach schedule | | | • | ▶ |
| | b Total other income | | | • | ▶ |
| | c Total other loss | | | • | ▶ |
| Deductions | 12 Expense deduction for recovery prop. (IRC Section 179) | | | | |
| | 13 a Charitable contributions STMT | 1,235 | | 1,235 | |
| | b Investment interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures | | | | |
| | d Deductions related to portfolio income | | | | |
| | e Other deductions | 9,361 | -9,361 | | |

929423 12-18-19

**Member's name**
HAYES IRREVOCABLE TRUST

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on<br>Form 592-B if calendar year LLC) ...... | | | ● | ▶ |
| | **b** Low-income housing credit ............... | | | | |
| | **c** Credits other than line 15b related to<br>rental real estate activities .................. | | | | |
| | **d** Credits related to other rental<br>activities ............................................. | | | | |
| | **e** Nonconsenting nonresident member's<br>tax paid by LLC ................................... | | | | |
| | **f** Other credits · Attach required<br>schedules or statements .................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property<br>placed in service after 1986 ............. | −2,393 | −1,424 | ◉  −3,817 | ◉  −928 |
| | **b** Adjusted gain or loss ..................... | −52 | | −52 | −13 |
| | **c** Depletion (other than oil & gas) ........... | | | | |
| | **d** Gross income from oil, gas, and<br>geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and<br>geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax<br>items .............................................. | | | | |
| **Tax exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income ............. | | | | |
| | **b** Other tax-exempt income ................. | | | | |
| | **c** Nondeductible expenses   STMT ... | 7,949 | 312 | 8,261 | 2,008 |
| **Distributions** | **19 a** Distributions of money (cash and<br>marketable securities) ..................... | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income ........................... | 11,616 | | 11,616 | |
| | **b** Investment expenses ...................... | | | | |
| | **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL     ALECTO_00027316

929424 12-18-19

**Member's name**
HAYES IRREVOCABLE TRUST

**Member's identifying number**

---

**Other Member Information**

**Table 1** · Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest ... $ | 11,616 | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............ $ | | Other ............ $ | |

FOR USE BY MEMBERS ONLY · See instructions.

**Table 2** · Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.    $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses ................ $ | | Rents/Royalties .............. $ | |
| Sec. 1231 Gains/Losses ............. $ | | Other .......................... $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning .................. $ | $ | |
| Property: Ending ...................... $ | $ | |
| Property: Annual rent expense .......... $ | $ | |
| Payroll .............................. $ | $ | |
| Sales ............................... $ | $ | |

CONFIDENTIAL                                                         ALECTO_00027317

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1          CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 1,235. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 1,235. | |

CA SCHEDULE K-1          COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <2,455,120.> |
| INTEREST INCOME | 11,616. |
| SECTION 1231 GAIN (LOSS) | <96.> |
| CHARITABLE CONTRIBUTIONS | <1,235.> |
| OTHER DEDUCTIONS | <9,361.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <387.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <165.> |
| NONDEDUCTIBLE EXPENSES | <7,949.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,685. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,069. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,290. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,593. |
| INTEREST EXPENSE | <9,361.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,361. |
| SALARIES AND WAGES | 7,470. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <18,414.> |

CA SCHEDULE K-1          NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 1,292. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 270. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 6,459. |
| STATE INCOME/FRANCHISE TAXES | 240. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 8,261. |

CONFIDENTIAL                                                      ALECTO_00027318

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

CA SCHEDULE K-1    AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 8,499. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 3,109. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 3. |
| GROSS SALES LESS RETURNS | 214,231. |
| TRADE OR BUSINESS OTHER INCOME | 1,049. |
| INTEREST | 4. |
| TOTAL | 226,895. |

PARTNER NUMBER 8

CONFIDENTIAL                                                    ALECTO_00027319

## Schedule of Activities

For calendar year 2019, or tax year beginning          , 2019, and ending          .

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For:    **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -289,179. | -269,338. | -192,624. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,499. | | 3,109. |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -96. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | 287. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|      - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -7,500. | -169. | |
| Adjusted gain or loss | | -52. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,499. | | 3,109. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|    - Unadjusted basis of assets | | | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land   6 - Royalties   7 - Self-Rental    8 - Other

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                       ALECTO_00027320

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**　　　　　　　　　　　　　　**46-0829723**

For: **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |

| | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,227. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,836. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20　　　1 - Single Family Residence　　2 - Multi-Family Residence　　3 - Vacation or Short-Term Rental　　4 - Commercial　　5 - Land　　6 - Royalties　　7 - Self-Rental　　8 - Other

91　　　　　　　　　　　　　　8

10340904 146892 629917　　　　　　2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　　　**ALECTO_00027321**

| TAXABLE YEAR 2019 | **Member's Share of Income, Deductions, Credits, etc.** | 929421 12-18-19 **CALIFORNIA SCHEDULE K-1 (568)** |

**TYB  01-01-2019  TYE  12-31-2019**

AMAN          DHUPER

RANCHO CUCAMONGA   CA  91739

46-0829723      201223510349
ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200
IRVINE          CA  92618

**A** What type of entity is this member? • See instructions.

**(1)** [X] Individual     **(4)** [ ] C Corporation     **(7)** [ ] LLP     **(10)** [ ] Exempt Organization
**(2)** [ ] S Corporation  **(5)** [ ] General Partnership **(8)** [ ] LLC   **(11)** [ ] Disregarded Entity

**(3)** [ ] Estate/Trust   **(6)** [ ] Limited Partnership **(9)** [ ] IRA/Keogh/SEP
**B** Is this member a foreign member? ................................................ • [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

|  | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 5.0000 % • | 0.0000 % |
| Loss | 5.0000 % • | 0.0000 % |
| Capital | 5.0000 % • | 0.0000 % |

**D** Member's share of liabilities:

|  | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ 9,947,912 .00 • | $ .00 |
| Qualified nonrecourse financing | $ 880,539 .00 • | $ 0 .00 |
| Recourse | $ 0 .00 • | $ 0 .00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............... ◉ [ ]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ............... ◉ [ ]
**G** Check here if this is: • **(1)** [X] A final Schedule K-1 (568)  **(2)** [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ................................................ • [X] Yes ▶ [ ] No

CONFIDENTIAL                                                                    ALECTO_00027322

929422 12-18-19

| Member's name | Member's identifying number |
|---|---|
| AMAN DHUPER | ▇▇▇▇ |

**I** Analysis of member's capital account: Check the box  ● **(1)** ☐ Tax Basis   **(2)** ☒ GAAP **(3)** ☐ IRC Section 704(b) Book **(4)** ☐ Other (explain)

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d)<br>Withdrawals and distributions | (e)<br>Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 482,280 | ● 447,224 | ● −18,417 | ●( 911,087) | ● 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities | −2,454,944 | −192,203 | ● −2,647,147 | ▶ −643,511 |
| | **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| | **4** Guaranteed payments to members | | | ● | |
| | **5** Interest income | 11,612 | | ● 11,612 | ▶ |
| | **6** Dividends | | | ● | ▶ |
| | **7** Royalties | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | −96 | | ● −96 | ▶ −96 |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | **b** Total other income | | | ● | ▶ |
| | **c** Total other loss | | | ● | ▶ |
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | | |
| | **13 a** Charitable contributions   STMT | 1,234 | | 1,234 | |
| | **b** Investment interest expense | | | | |
| | **c 1** Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | **2** Type of expenditures _____ | | | | |
| | **d** Deductions related to portfolio income | | | | |
| | **e** Other deductions | 9,359 | −9,359 | | |

CONFIDENTIAL    ALECTO_00027323

929423 12-18-19

**Member's name**
AMAN DHUPER

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) ...... | | | ● | ▶ |
| | **b** Low-income housing credit ............... | | | | |
| | **c** Credits other than line 15b related to rental real estate activities .................. | | | | |
| | **d** Credits related to other rental activities ............................................. | | | | |
| | **e** Nonconsenting nonresident member's tax paid by LLC .................................. | | | | |
| | **f** Other credits · Attach required schedules or statements ...................... | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 .............. | −2,393 | −1,422 | ◉ −3,815 | ◉ −927 |
| | **b** Adjusted gain or loss ................... | −51 | | −51 | −12 |
| | **c** Depletion (other than oil & gas) ............ | | | | |
| | **d** Gross income from oil, gas, and geothermal properties ...................... | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties ...................... | | | | |
| | **f** Other alternative minimum tax items ........................................... | | | | |
| **Tax exempt income and Nondeductible expenses** | **18 a** Tax-exempt interest income .............. | | | | |
| | **b** Other tax-exempt income ................. | | | | |
| | **c** Nondeductible expenses    STMT ... | 7,950 | 312 | 8,262 | 2,008 |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) ...................... | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income ........................... | 11,612 | | 11,612 | |
| | **b** Investment expenses ...................... | | | | |
| | **c** Other information. See instructions ... | STMT | | | |

CONFIDENTIAL    ALECTO_00027324

929424 12-18-19

**Member's name**
AMAN DHUPER

**Member's identifying number**
█████████

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest $ | 11,612 | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
|---|---|---|---|---|---|
| Dividends $ | | Royalties $ | | Other $ | |

FOR USE BY MEMBERS ONLY · See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $ _____

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses $ | | Rents/Royalties $ | |
|---|---|---|---|
| Sec. 1231 Gains/Losses $ | | Other $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning $ | | $ |
| Property: Ending $ | | $ |
| Property: Annual rent expense $ | | $ |
| Payroll $ | | $ |
| Sales $ | | $ |

CONFIDENTIAL                                                    ALECTO_00027325

ALECTO HEALTHCARE SERVICES LLC                                            46-0829723

CA SCHEDULE K-1          CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 1,234. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 1,234. | |

CA SCHEDULE K-1          COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <2,454,944.> |
| INTEREST INCOME | 11,612. |
| SECTION 1231 GAIN (LOSS) | <96.> |
| CHARITABLE CONTRIBUTIONS | <1,234.> |
| OTHER DEDUCTIONS | <9,359.> |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | <386.> |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | <166.> |
| NONDEDUCTIBLE EXPENSES | <7,950.> |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,665. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,154. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,580. |
| INTEREST EXPENSE | <9,359.> |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <18,417.> |

CA SCHEDULE K-1          NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER'S LIFE INSURANCE | 1,292. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 270. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 6,460. |
| STATE INCOME/FRANCHISE TAXES | 240. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 8,262. |

CONFIDENTIAL                                                              ALECTO_00027326

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

CA SCHEDULE K-1   AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES LOS ANGELES - ALECTO HEA | 8,498. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALECTO HEA | 3,108. |
| PASSTHROUGH: ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC - ALECT | 2. |
| GROSS SALES LESS RETURNS | 214,231. |
| TRADE OR BUSINESS OTHER INCOME | 1,049. |
| INTEREST | 4. |
| TOTAL | 226,892. |

CONFIDENTIAL                                               ALECTO_00027327

# Schedule of Activities

For calendar year 2019, or tax year beginning    , 2019, and ending    .

Name: **ALECTO HEALTHCARE SERVICES LLC**    46-0829723

For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 1 | Activity - 4 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -289,159. | -269,319. | -192,610. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,498. | | 3,108. |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | -96. | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | 287. | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -7,499. | -168. | |
| Adjusted gain or loss | | -51. | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,498. | | 3,108. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|    - Unadjusted basis of assets | | | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

CONFIDENTIAL    ALECTO_00027328

## Schedule of Activities

For calendar year 2019, or tax year beginning          , 2019, and ending          .

Name : **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For:   **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | | | | | | |

| | Activity - 6 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,092. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 2. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,835. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 2. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

99

9

CONFIDENTIAL          ALECTO_00027329

# 2019 TAX RETURN FILING INSTRUCTIONS
OHIO COMPOSITE INCOME TAX FORM IT-4708

## FOR THE YEAR ENDING
December 31, 2019

**Prepared For:**

Alecto Healthcare Services LLC
16310 Bake Parkway Suite 200
Irvine, CA  92618

**Prepared By:**

Moss Adams LLP
2040 Main Street  Suite 900
Irvine, CA 92614

**To Be Signed and Dated By:**

Not applicable

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No Payment Required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return To:**

The Ohio return has qualified for electronic filing. Please review your return for completeness and accuracy. We will then transmit your return electronically to the OHDOT.

**Return Must be Mailed On or Before:**

Return federal Form 8879-PE to us as soon as possible.

**Special Instructions:**

Do not mail a paper copy of the return to the OHDOT.

Enclosed are copies of Schedule K-1 to be distributed to the partners.

**CONFIDENTIAL**

**ALECTO_00027330**

**Do not staple or paper clip**

**Ohio** | Department of Taxation

Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


19160185

09 04 20   Use only black ink and UPPERCASE letters. Amount fields use only whole dollar amounts, no cents.

| | | Reporting Period Start Date |
|---|---|---|
| X | Check here if **amended** return       Check here if **final** return | |
| | Check here if the <u>federal extension</u> was granted | 01 01 19 |

FEIN
46 0829723

Entity Type:
(check only one)

| | | | Reporting Period End Date |
|---|---|---|---|
| | S corporation | Partnership | |
| X | Limited liability company | Other | 12 31 19 |

Name of pass-through entity

**ALECTO HEALTHCARE SERVICES LLC**

Address **(if address change, check box)**

**16310 BAKE PARKWAY SUITE 200**

City                                        State    ZIP code

**IRVINE**                                   **CA**    **92618**

Foreign State Code    Country Code    Foreign country (if the mailing address is outside the U.S.)    Foreign postal code

| Total number of investors | Number of investors included on return | Ownership percentage of investors on return | Apportionment ratio, line 6 | Ohio charter or license no. (if S corp) |
|---|---|---|---|---|
| 8 | 8 | 1.0000 | 0.120161 | |

### Questionnaire

| | Yes | No | N/A |
|---|---|---|---|
| A. If the pass-through entity is an S corporation, did the pass-through entity pay any compensation or remuneration to any nonresident investors or nonresident members of the investor's family? If yes, include a list of those individuals (include SSNs) who received such compensation or remuneration and the amount(s) | | | X |
| B. If the pass-through entity is, or is treated as, a partnership for federal income tax purposes, did the pass-through entity make any guaranteed payments to any of its partners or equity investors? If yes, include a list of those partners or equity investors (include SSNs and FEINs) who received such guaranteed payments and the amount(s) | | X | |

### Schedule I - Taxable Income, Tax, Payments and Net Amount Due Calculations

| | | | |
|---|---|---|---|
| 1. Total income (loss) (from Schedule II, line 33) | 1. | − | 48869746 |
| 2. Total deductions (from Schedule III, line 38) | 2. | | 1122 |
| 3. Income (loss) to be allocated and apportioned (line 1 minus line 2) | 3. | − | 48870868 |
| 4. Net allocable nonbusiness income (loss) everywhere, if any, and gain (loss) described in Ohio Revised Code (R.C.) section 5747.212. (Include explanation and supporting schedules) | 4. | | 0 |
| 5. Apportionable income (loss) (line 3 minus line 4) | 5. | − | 48870868 |
| 6. Ohio apportionment ratio (from Schedule IV, line 42) | 6. | | 0.120161 |
| 7. Income (loss) apportioned to Ohio (line 5 times line 6) | 7. | − | 5872372 |
| 8. Net nonbusiness income (loss) allocated to Ohio and gain (loss) apportioned to Ohio per R.C. section 5747.212. (Include explanation and supporting schedules.) | 8. | | 0 |
| 9. Ohio taxable income (add lines 7 and 8, if less than zero, enter zero) | 9. | | 0 |



| MM | DD | YY | CODE |
|---|---|---|---|

CONFIDENTIAL                                        ALECTO_00027331

 **Ohio** | Department of Taxation

Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


19160285

FEIN
46  0829723

### Schedule I - Taxable Income, Tax, Payments and Net Amount Due Calculations...cont.

| | | |
|---|---|---|
| 10. Tax before credits (tax rate change, see instructions) | 10. | 0 |
| 11. Nonrefundable business credits (include Schedule E) | 11. | 0 |
| 12. Tax due after nonrefundable business credits. Line 10 minus line 11. (If less than zero, enter zero) | 12. | 0 |
| 13. Interest penalty on underpayment of estimated tax (include Ohio IT/SD 2210) | 13. | 0 |
| 14. Ohio IT 4708 UPC payments for the taxable year | 14. | 0 |
| 15. Ohio IT 1140 UPC payments transferred to this form and any payments made with previously filed return(s) for this taxable year | 15. | 0 |
| 16. Ohio IT 4708 UPC payments transferred to Ohio IT 1140 and overpayments, if any, previously claimed for this taxable year | 16. | 0 |
| 17. Total net Ohio estimated tax payments for 2019 (sum of lines 14 and 15 minus line 16) | 17. | 0 |
| 18. Total refundable business credits (from Schedule V, line 49) | 18. | 0 |
| 19. Total of lines 17 and 18 | 19. | 0 |
| 20. Overpayment, if any (line 19 minus the sum of lines 12 and 13, if less than zero, enter zero) **YOUR REFUND ▶** | 20. | 0 |
| 21. Net amount due, if any (sum of lines 12 and 13 minus line 19, if less than zero, enter zero) | 21. | 0 |
| 22. Interest and penalty due on late-paid tax and/or late-filed return, if any | 22. | 0 |
| 23. Total amount due, if any (add lines 21 and 22). Make check payable to Ohio Treasurer of State, include Ohio UPC and place FEIN on check **AMOUNT DUE ▶** | 23. | 0 |

**If your refund is $1.00 or less, no refund will be issued. If you owe $1.00 or less, no payment is necessary.**

**Sign Here (required):** I have read this return. Under penalties of perjury, I declare that, to the best of my knowledge and belief, the return and all enclosures are true, correct and complete.

JEREMY REDDIN
_____
Pass-through entity officer or agent (print)

CFO                                    (323) 932 5963
_____
Title of officer or agent (print)          Phone number

DUSTIN MARCINIAK              949-221-4000
_____
Signature of pass-through entity officer or agent     Date (MM/DD/YY)

DUSTIN.MARCINIAK@MOS          P00309414
_____
Preparer's name (print)                   Phone number

Preparer's e-mail address                 PTIN

Do you authorize your preparer to contact us regarding this return?    Yes    **X**    No

---

Do not staple or paper clip.
Place any supporting documents, including
Ohio IT K-1(s), _after the last page_ of this return.

**Mail to:**
**Ohio Dept. of Taxation**
**P.O. Box 181140**
**Columbus, OH 43218-1140**

Instructions for this form are on
our website at tax.ohio.gov.



971822  11-04-19    CCH


**2019 IT 4708 - pg. 2 of 7**