**<u>Exhibit B</u>**

**Part 4**



**Ohio** | Department of Taxation
Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


19160385

FEIN
46 0829723

## Schedule II - Income and Adjustments

Amounts reflected in Schedule II and Schedule III are the combined amounts from the federal Schedule K-1(s) for the taxable year for only those investors who are participating in the filing of this return. **Include with this return a copy of the applicable federal 1120S or 1065 and K-1(s) of participating investors.**

| | | |
|---|---|---:|
| 24. Ordinary business income (loss) | 24. – | 49100099 |
| 25. The investors' shares of expenses and losses incurred in connection with all direct and indirect transactions between the pass-through entity and its related members, including certain investors' family members | 25. | 0 |
| 26. Guaranteed payments that the pass-through entity made to each investor participating in the filing of this return if such investor directly or indirectly owns at least 20% of the pass-through entity | 26. | 0 |
| 27. Compensation that the pass-through entity paid to each investor participating in the filing of this return if such investor directly or indirectly owns at least 20% of the pass-through entity. Reciprocity agreements do not apply | 27. | 0 |
| 28. Net income or (loss) from rental activities other than amount shown on line 24 | 28. | 0 |
| 29. Portfolio income (loss). See note below. | | |
| a. Interest income | 29a. | 232271 |
| b. Dividends | 29b. | 0 |
| c. Royalties | 29c. | 0 |
| d. Net short-term capital gain (loss) | 29d. | 0 |
| e. Net long-term capital gain (loss). Exclude from this line any capital loss carryforward amount. **Note:** If adding lines 29d and 29e results in a net loss, the net allowable loss for the sum of these two lines cannot exceed the product of $3,000 and the number of participating investors included in this return | 29e. | 0 |
| f. Other portfolio income (loss) | 29f. | 0 |
| 30. Net gain (loss) under Internal Revenue Code (I.R.C.) section 1231 | 30. – | 1918 |
| 31. Adjustment for I.R.C. sections 168(k) and 179 depreciation expense and any applicable federal conformity adjustments. Complete Schedule VI       2/3      5/6      6/6 (check applicable box) | 31. | 0 |
| 32. Other income (loss) (include explanation and supporting schedule) | 32. | 0 |
| 33. Total income (loss) (add lines 24-32; enter here and on Schedule I, line 1) | 33. – | 48869746 |



971823  11-04-19    CCH
**2019 IT 4708 - pg. 3 of 7**



CONFIDENTIAL                                                                 ALECTO_00027333

 **Ohio** | Department of Taxation
Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


19160485

FEIN
46 0829723

## Schedule III - Deductions

List only those deductions that have not already been used to reduce any income items set forth in Schedule II.

| | | | |
|---|---|---|---|
| 34. I.R.C. section 179 expense not deducted in calculating line 24 | 34. | 0 |
| 35. Adjustment for I.R.C. sections 168(k) and 179 depreciation expense added back in applicable previous years and federal conformity adjustments. Complete Schedule VI  **STMT 2** | 35. | 1122 |
| 36. Net federal interest and dividends exempt from state taxation | 36. | 0 |
| 37. Exempt gains from the sale of Ohio state or local government bonds | 37. | 0 |
| 38. Total deductions (add lines 34-37; enter here and on Schedule I, line 2) | 38. | 1122 |

## Schedule IV - Apportionment Worksheet

Use this schedule to calculate the apportionment ratio for a pass-through entity that is not a financial institution as defined in R.C. section 5725.01. If the pass-through entity is a financial institution, refer to the instructions. **Note:** All ratios are to be carried to six decimal places.

39. Property

| | **Within Ohio** | | **Total Everywhere** |
|---|---|---|---|
| a) Owned (average cost) | 57734964 | | 271144991 |

| | **Within Ohio** | | **Total Everywhere** |
|---|---|---|---|
| b) Rented (annual rental x 8) | 16104408 | | 112580512 |

| | **Within Ohio** | | **Total Everywhere** |
|---|---|---|---|
| c) Total (lines 40a and 40b) | 73839372 | ÷ | 383725503 |

| | **Ratio** | **Weight** | **Weighted Ratio** |
|---|---|---|---|
| = | 0.192428 | x 0.20 = | 0.038486 |

| | **Within Ohio** | | **Total Everywhere** |
|---|---|---|---|
| 40. Payroll | 11725260 | ÷ | 116558683 |

| | **Ratio** | **Weight** | **Weighted Ratio** |
|---|---|---|---|
| = | 0.100595 | x 0.20 | 0.020119 |

| | **Within Ohio** | | **Total Everywhere** |
|---|---|---|---|
| 41. Sales | 26499579 | ÷ | 258296663 |

| | **Ratio** | **Weight** | **Weighted Ratio** |
|---|---|---|---|
| = | 0.102594 | x 0.60 = | 0.061556 |

**Weighted Ratio**

42. Total weighted apportionment ratio (add lines 39c, 40 and 41). Enter ratio here and on Schedule I, line 6 ... 42.  0.120161

**Note:** If the denominator of any factor is zero, the weight given to the other factors must be proportionately increased so that the total weight given to the combined number of factors used is 100%, i.e., if no property/payroll, use 25% and 75%; if no sales, use 50% property/payroll; if only one factor, use 100%.



971824 11-04-19    CCH
**2019 IT 4708 - pg. 4 of 7**

CONFIDENTIAL                                                                 ALECTO_00027334



**Ohio** | **Department of Taxation**
Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


19160585

FEIN
46 0829723

## Schedule V - Refundable Business Credits

**Note:** Certificates from the Ohio Development Services Agency and/or Ohio IT K-1(s) must be included to verify each refundable credit claimed.

43. Historic preservation credit (include a copy of the credit certificate) ..... 43. 0

44. Job creation credit and job retention credit (include a copy of the credit certificate) ..... 44. 0

45. Pass-through entity credit (include a copy of the Ohio IT K-1) ..... 45. 0

46. Venture capital credit (include a copy of the credit certificate) ..... 46. 0

47. Motion picture / Broadway production credit (include a copy of the credit certificate) ..... 47. 0

48. Financial Institutions Tax (FIT) credit (include a copy of the Ohio IT K-1) ..... 48. 0

49. Total refundable business credits (add lines 43-48; enter here and on Schedule I, line 18) ..... 49. 0

## Schedule VI - 168K Bonus Depreciation and 179 Expense Add-back Schedule

Check the box if the depreciation adjustment has been waived

50. Total current year sections 168K bonus depreciation and 179 expense add-back   50. 0
51. Prior years add-back amount and applicable add-back ratio

| | Column (A) - Amount | Column (B) - Ratio | | |
|---|---|---|---|---|
| 51a. Year Prior | 0 | 2/3 | 5/6 | 6/6 |
| 51b. 2 Years Prior | 5612 | 2/3 X | 5/6 | 6/6 |
| 51c. 3 Years Prior | 0 | 2/3 | 5/6 | 6/6 |
| 51d. 4 Years Prior | 0 | 2/3 | 5/6 | 6/6 |
| 51e. 5 Years Prior | 0 | 2/3 | 5/6 | 6/6 |

## Schedule VII - Investor Information

Provide investor information for all (resident and nonresident) investors in the pass-through entity. List investors by highest to lowest ownership percentage.
Use an additional sheet, if necessary.

X   Check the box if the investor is included on the return.

SSN     FEIN     Percent of ownership 0.6800   Amount of PTE tax credit 0

First name/entity     M.I.   Last name
LAXMAN     REDDY

Address

City     State   ZIP code
CALABASAS     CA   91302



971825 11-04-19   CCH
**2019 IT 4708 - pg. 5 of 7**

CONFIDENTIAL     ALECTO_00027335



**Ohio** | Department of Taxation

Rev. 11/04/19

# 2019 Ohio IT 4708
## Pass-Through Entity
## Composite Income Tax Return



19160685

FEIN

46 0829723

### Schedule VII - Investor Information...cont.

Provide investor information for all (resident and nonresident) investors in the pass-through entity. List investors by highest to lowest ownership percentage.
Use an additional sheet, if necessary.

---

X    Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| ▮▮▮▮▮ | | 0.1000 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| ROGER | | KRISSMAN |

Address
▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| UPLAND | CA | 91786 |

---

X    Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| ▮▮▮▮▮ | | 0.0700 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| MICHAEL | J | SARRAO |

Address
▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| MISSION VIEJO | CA | 92692 |

---

X    Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| ▮▮▮▮▮ | | 0.0500 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| MATT | | WILLIAMS |

Address
▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| WEST HOLLYWOOD | CA | 90046 |



971826 11-04-19    CCH

**CONFIDENTIAL**

ALECTO_00027336

 **Ohio** | Department of Taxation

Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


19160785

FEIN
46 0829723

## Schedule VII - Investor Information...cont.

Provide investor information for all (resident and nonresident) investors in the pass-through entity. List investors by highest to lowest ownership percentage.
Use an additional sheet, if necessary.

---

X  Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| ▮▮▮▮▮ | | 0.0500 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| STEVEN | | KAY |

Address
▮▮▮▮▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| SAN FRANCISCO | CA | 94105 |

---

X  Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| | ▮▮▮▮▮ | 0.0500 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| HAYES IRREVOCAB | | |

Address
▮▮▮▮▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| DALLAS | TX | 75225 |

---

X  Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| ▮▮▮▮4 | | 0.0000 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| PANCH | | JEYAKUMAR |

Address
▮▮▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| TUSTIN | CA | 92782 |



971827  11-04-19    CCH
**2019 IT 4708 - pg. 7 of 7**

CONFIDENTIAL

ALECTO_00027337

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

OH IT 4708              LIST OF PARTICIPATING INVESTORS              STATEMENT 1

| PARTICIPATING INVESTOR'S NAME | TAXABLE INCOME | EFFECTIVE RATIO <INV/TOTAL) |
|---|---|---|
| LAXMAN REDDY | -3,288,538. | 0 |
| ROGER KRISSMAN | -587,222. | 0 |
| MICHAEL J SARRAO | -411,073. | 0 |
| PANCH JEYAKUMAR | -411,072. | 0 |
| MATT WILLIAMS | -293,604. | 0 |
| STEVEN KAY | -293,604. | 0 |
| HAYES IRREVOCABLE TRUST | -293,632. | 0 |
| AMAN DHUPER | -293,605. | 0 |
| | -5,872,350. | 0 |

---

OHIO IT 4708      BONUS AND SECTION 179 DEPRECIATION DEDUCTION      STATEMENT 2

| YEAR | DEPRECIATION TAKEN | ADD-BACK METHOD | TOTAL ADD-BACK | CURRENT YEAR DEDUCTION |
|---|---|---|---|---|
| 2017 | 6,734. | X  5/6  = | 5,612.   X   1/5   = | 1,122. |
| | | | | 1,122. |

   PERCENTAGE OF ALL PARTICIPATING INVESTORS                    1.0000000

   TOTAL I.R.C 168(K) BONUS AND I.R.C 179 DEPRECIATION          _____
   DEDUCTION TO FORM IT 4708, SCHEDULE III, LINE 35              1,122.

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                        ALECTO_00027338

 **Ohio** | Department of Taxation

Rev. 11/04/19

**2019 Ohio IT 4708**
**Pass-Through Entity**
**Composite Income Tax Return**


10211411

FEIN
46-0829723

## Schedule VII - Investor Information...cont.

Provide investor information for all (resident and nonresident) investors in the pass-through entity. List investors by highest to lowest ownership percentage.
Use an additional sheet, if necessary.

**X**    Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| ▮▮▮▮▮▮ | | 0.0000 | 0 |

| First name/entity | M.I. | Last name |
|---|---|---|
| AMAN | | DHUPER |

Address
▮▮▮▮▮▮

| City | State | ZIP code |
|---|---|---|
| RANCHO CUCAMONGA | CA | 91739 |

---

Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| | | | |

| First name/entity | M.I. | Last name |
|---|---|---|
| | | |

Address

| City | State | ZIP code |
|---|---|---|
| | | |

---

Check the box if the investor is included on the return.

| SSN | FEIN | Percent of ownership | Amount of PTE tax credit |
|---|---|---|---|
| | | | |

| First name/entity | M.I. | Last name |
|---|---|---|
| | | |

Address

| City | State | ZIP code |
|---|---|---|
| | | |

CONFIDENTIAL

ALECTO_00027339

Do not staple or paper clip.

**Ohio** | **Department of Taxation**
Rev. 10/19


10211411

2019

# Ohio IT K-1

Use only black ink and UPPERCASE letters.

☐ Check here if this is an **amended** K-1.

For calendar year 2019 or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ▮▮▮▮▮    Entity FEIN 46-0829723    Entity type LLC

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code

LAXMAN REDDY ▮▮▮▮▮

CALABASAS, CA 91302

| Foreign State Code | Country Code |

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

| Foreign State Code | Country Code |

| Investor's percentage of | Beginning of year | End of year | |
|---|---|---|---|
| Profit-sharing | 56.0000000 % | 68.0000000 % | ☐ IT 1140 qualified investor |
| Loss-sharing | 56.0000000 % | 68.0000000 % | ☒ IT 4708 composite investor |
| Ownership of capital | 56.0000000 % | 68.0000000 % | ☐ Nonapplicable |

## Entity Apportionment Percentage

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

## Depreciation Information   ( ☐ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

5612. 5/6 _____ / _____ / _____ / _____ /
2017

## Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits

1. a. Ohio taxable income     -3288463.
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment     -75.
   **Total** Ohio taxable income .......................................................... 1. -3288538.
2. Nonrefundable business credits (include certificate(s)) ................................. 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) ................................................................... 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed _____% ........ 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed _____% .......... 6. _____
7. Losses on loans made to Ohio venture capital program ........................................ 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed _____% ...... 8. _____
9. Financial Institutions Tax (FIT) credit ........................................................ 9. _____
   FEIN of the entity that paid the FIT _____

## Supplemental Information

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221 11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904 146892 629917         2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027340

Do not staple or paper clip.

**Ohio** | **Department of Taxation**
Rev. 10/19

2019

## Ohio IT K-1

Use only black ink and UPPERCASE letters.


10211411

☐ Check here if this is an **amended** K-1.

For calendar year 2019 or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ████████    Entity FEIN 46-0829723    Entity type LLC

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code
ROGER KRISSMAN
████████
UPLAND, CA   91786

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code
ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA   92618

Foreign State Code    Country Code         Foreign State Code    Country Code

| Investor's percentage of | Beginning of year | End of year | |
|---|---|---|---|
| Profit-sharing | 10.0000000 % | 10.0000000 % | ☐ IT 1140 qualified investor |
| Loss-sharing | 10.0000000 % | 10.0000000 % | ☒ IT 4708 composite investor |
| Ownership of capital | 10.0000000 % | 10.0000000 % | ☐ Nonapplicable |

### Entity Apportionment Percentage

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

### Depreciation Information    (☐ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

5612. 5/6 _____ / _____ / _____ / _____ /
2017

### Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits

1. a. Ohio taxable income   -587209.
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment   -13.
      **Total** Ohio taxable income ............................................. 1.   -587222.
2. Nonrefundable business credits (include certificate(s)) ............ 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) ............ 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed _____% ............ 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed _____% ............ 6. _____
7. Losses on loans made to Ohio venture capital program ............ 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed _____% ........ 8. _____
9. Financial Institutions Tax (FIT) credit ............ 9. _____
   FEIN of the entity that paid the FIT _____

### Supplemental Information

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221  11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                 ALECTO_00027341

Do not staple or paper clip.

**Ohio** | **Department of Taxation**
Rev. 10/19

| 2019 |

**Ohio IT K-1**

Use only black ink and UPPERCASE letters.

10211411

☐ Check here if this is an **amended** K-1.

For calendar year 2019 or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ▮▮▮▮▮▮    Entity FEIN 46-0829723    Entity type LLC

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code

MICHAEL J SARRAO

MISSION VIEJO, CA  92692

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

| Foreign State Code | Country Code | | Foreign State Code | Country Code |

| Investor's percentage of | Beginning of year | End of year | | |
|---|---|---|---|---|
| Profit-sharing | 7.0000000 % | 7.0000000 % | ☐ IT 1140 qualified investor | |
| Loss-sharing | 7.0000000 % | 7.0000000 % | ☒ IT 4708 composite investor | |
| Ownership of capital | 7.0000000 % | 7.0000000 % | ☐ Nonapplicable | |

**Entity Apportionment Percentage**

| | **Ohio** | **Everywhere** |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

**Depreciation Information**    (☐ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

5612. 5/6 _____ / _____ / _____ / _____ /
2017

**Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits**

1. a. Ohio taxable income   -411064.
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment   -9.
   **Total** Ohio taxable income _____  1.  -411073.
2. Nonrefundable business credits (include certificate(s)) _____  2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**)  3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**)  4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) - percent of credit claimed _____%  5. _____
6. Ohio historic preservation credit (include certificate) - percent of credit claimed _____%  6. _____
7. Losses on loans made to Ohio venture capital program  7. _____
8. Motion picture / Broadway production credit (include certificate) - percent of credit claimed _____%  8. _____
9. Financial Institutions Tax (FIT) credit  9. _____
   FEIN of the entity that paid the FIT _____

**Supplemental Information**

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221  11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904 146892 629917    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027342

 **Ohio** | **Department of Taxation**
Rev. 10/19

 **2019**
**Ohio IT K-1**
Use only black ink and UPPERCASE letters.


10211411

Check here if this is an **amended** K-1.

For calendar year **2019** or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ███████████     Entity FEIN **46-0829723**     Entity type **LLC**

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code
**PANCH JEYAKUMAR**

**TUSTIN, CA  92782**

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code
**ALECTO  HEALTHCARE  SERVICES  LLC**
**16310  BAKE  PARKWAY  SUITE  200**
**IRVINE,  CA  92618**

Foreign State Code        Country Code            Foreign State Code        Country Code

| Investor's percentage of | Beginning of year | | End of year | | |
|---|---|---|---|---|---|
| Profit-sharing | 7.0000000 | % | 0.0000000 | % | ☐ IT 1140 qualified investor |
| Loss-sharing | 7.0000000 | % | 0.0000000 | % | ☒ IT 4708 composite investor |
| Ownership of capital | 7.0000000 | % | 0.0000000 | % | ☐ Nonapplicable |

### Entity Apportionment Percentage

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

### Depreciation Information    (☐ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

**5612.** 5/6 _____ / _____ / _____ / _____ /
**2017**

### Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits

1. a. Ohio taxable income **-411063.**
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment **-9.**
   **Total** Ohio taxable income ......... 1. **-411072.**
2. Nonrefundable business credits (include certificate(s)) ......... 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) ......... 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed _____% ......... 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed _____% ......... 6. _____
7. Losses on loans made to Ohio venture capital program ......... 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed _____% ......... 8. _____
9. Financial Institutions Tax (FIT) credit ......... 9. _____
   FEIN of the entity that paid the FIT _____

### Supplemental Information

PRIOR  YEAR  ADDBACK  AMOUNTS  ARE  UNAPPORTIONED  ENTITY  TOTALS

971221  11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904  146892  629917          2019.04020 ALECTO  HEALTHCARE  SERVICE  629917_1

CONFIDENTIAL                ALECTO_00027343

Do not staple or paper clip.

**Ohio** | **Department of Taxation**
Rev. 10/19


2019

# Ohio IT K-1

Use only black ink and UPPERCASE letters.


10211411

☐ Check here if this is an amended K-1.

For calendar year **2019** or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ▉▉▉▉▉    Entity FEIN **46-0829723**    Entity type **LLC**

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code
**MATT WILLIAMS**

**WEST HOLLYWOOD, CA   90046**

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code
**ALECTO HEALTHCARE SERVICES LLC**
**16310 BAKE PARKWAY SUITE 200**
**IRVINE, CA   92618**

Foreign State Code      Country Code           Foreign State Code      Country Code

| Investor's percentage of | Beginning of year | End of year | |
|---|---|---|---|
| Profit-sharing | 5.0000000 % | 5.0000000 % | ☐ IT 1140 qualified investor |
| Loss-sharing | 5.0000000 % | 5.0000000 % | ☒ IT 4708 composite investor |
| Ownership of capital | 5.0000000 % | 5.0000000 % | ☐ Nonapplicable |

## Entity Apportionment Percentage

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

## Depreciation Information    (☒ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

**5612.** 5/6 _____  / _____  / _____  / _____  /
**2017**

## Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits

1. a. Ohio taxable income _____ **−293604.**
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment _____
   **Total** Ohio taxable income ................................ 1. _____ **−293604.**
2. Nonrefundable business credits (include certificate(s)) ................................ 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) ................................ 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed _____% ............ 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed _____% ................ 6. _____
7. Losses on loans made to Ohio venture capital program ................................ 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed _____% ........ 8. _____
9. Financial Institutions Tax (FIT) credit ................................ 9. _____
   FEIN of the entity that paid the FIT _____

## Supplemental Information

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221 11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904 146892 629917

2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

Do not staple or paper clip.

CONFIDENTIAL


ALECTO_00027344

Do not staple or paper clip.



**Ohio** | **Department of Taxation**

Rev. 10/19

2019

## Ohio IT K-1

Use only black ink and UPPERCASE letters.



10211411

Check here if this is an **amended** K-1.

For calendar year 2019 or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ▮▮▮▮    Entity FEIN 46-0829723    Entity type LLC

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code

STEVEN KAY

▮▮▮▮

SAN FRANCISCO, CA  94105

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code

ALECTO HEALTHCARE SERVICES LLC

16310 BAKE PARKWAY SUITE 200

IRVINE, CA  92618

| | Foreign State Code | Country Code | | Foreign State Code | Country Code |

| Investor's percentage of | Beginning of year | End of year | |
|---|---|---|---|
| Profit-sharing | 5.0000000 % | 5.0000000 % | ☐ IT 1140 qualified investor |
| Loss-sharing | 5.0000000 % | 5.0000000 % | ☒ IT 4708 composite investor |
| Ownership of capital | 5.0000000 % | 5.0000000 % | ☐ Nonapplicable |

### Entity Apportionment Percentage

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

### Depreciation Information   (☒ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

5612. 5/6 _____ / _____ / _____ / _____ /
2017

### Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits

1. a. Ohio taxable income _____ -293604.
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment _____
   **Total** Ohio taxable income _____ 1. _____ -293604.
2. Nonrefundable business credits (include certificate(s)) _____ 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) _____ 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed _____ % _____ 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed _____ % _____ 6. _____
7. Losses on loans made to Ohio venture capital program _____ 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed _____ % _____ 8. _____
9. Financial Institutions Tax (FIT) credit _____ 9. _____
   FEIN of the entity that paid the FIT _____

### Supplemental Information

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221  11-05-19

**Ohio IT K-1 - pg. 1 of 1**



10340904 146892 629917    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL    ALECTO_00027345

Do not staple or paper clip.



**Ohio** | Department of Taxation
Rev. 10/19

| 2019 |

## Ohio IT K-1

Use only black ink and UPPERCASE letters.


10211411

☐ Check here if this is an **amended** K-1.

For calendar year __2019__ or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN ▮▮▮▮▮▮    Entity FEIN __46-0829723__    Entity type __LLC__

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code

HAYES IRREVOCABLE TRUST

DALLAS, TX 75225

Foreign State Code        Country Code

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

Foreign State Code        Country Code

| Investor's percentage of | Beginning of year | End of year | |
|---|---|---|---|
| Profit-sharing | 5.0000000 % | 5.0000000 % | ☐ IT 1140 qualified investor |
| Loss-sharing | 5.0000000 % | 5.0000000 % | ☒ IT 4708 composite investor |
| Ownership of capital | 5.0000000 % | 5.0000000 % | ☐ Nonapplicable |

**Entity Apportionment Percentage**

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

**Depreciation Information**    (☐ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

__5612.__ __5/6__ _____ / _____ _____ / _____ _____ / _____ _____ /
__2017__

**Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits**

1. a. Ohio taxable income __−293625.__
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment __−7.__
      **Total** Ohio taxable income .......... 1. __−293632.__
2. Nonrefundable business credits (include certificate(s)) .......... 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) .......... 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed ____% .......... 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed ____% .......... 6. _____
7. Losses on loans made to Ohio venture capital program .......... 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed ____% ...... 8. _____
9. Financial Institutions Tax (FIT) credit .......... 9. _____
   FEIN of the entity that paid the FIT _____

**Supplemental Information**

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221 11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                ALECTO_00027346

Do not staple or paper clip.

**Ohio** | **Department of Taxation**

Rev. 10/19

2019

## Ohio IT K-1

Use only black ink and UPPERCASE letters.



10211411

☐ Check here if this is an **amended** K-1.

For calendar year 2019 or taxable year beginning _____ and ending _____

Investor's / beneficiary's SSN / FEIN [REDACTED]    Entity FEIN 46-0829723    Entity type LLC

Investor's / beneficiary's name, address and ZIP code or Foreign address and Foreign postal code
AMAN DHUPER
RANCHO CUCAMONGA, CA  91739

Pass-through entity's name, address and ZIP code or Foreign address and Foreign postal code
ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

Foreign State Code          Country Code          Foreign State Code          Country Code

| Investor's percentage of | Beginning of year | End of year | |
|---|---|---|---|
| Profit-sharing | 5.0000000 % | 0.0000000 % | ☐ IT 1140 qualified investor |
| Loss-sharing | 5.0000000 % | 0.0000000 % | ☒ IT 4708 composite investor |
| Ownership of capital | 5.0000000 % | 0.0000000 % | ☐ Nonapplicable |

### Entity Apportionment Percentage

| | Ohio | Everywhere |
|---|---|---|
| Property | 73839372. | 383725503. |
| Payroll | 11725260. | 116558683. |
| Sales | 26499579. | 258296663. |
| Total apportionment percentage | | 0.120161 |

### Depreciation Information    (☒ check box if depreciation adjustment has been waived)

Total current year sections 168K bonus depreciation and 179 expense adjustment _____

Prior years add-back (indicate add-back deduction time frame next to amount, i.e., 2/3, 5/6, 6/6)

5612. 5/6 _____ / _____ / _____ / _____ /
2017

### Investor's / Beneficiary's Share of Ohio Taxable Income and Tax Credits

1. a. Ohio taxable income _____ -293605.
   b. Ohio apportioned guaranteed payments/compensation _____
   c. Ohio apportioned depreciation adjustment _____
   **Total** Ohio taxable income ............ 1. _____ -293605.
2. Nonrefundable business credits (include certificate(s)) ............ 2. _____
3. Ohio tax paid on behalf of this investor / beneficiary (net of overpayments) (credit for Ohio taxes **paid by this entity**) ............ 3. _____
4. Total indirect pass-through entity credit, W2 withholding or 1099 withholding ( **attach W2/1099 when applicable**) 4. _____
   FEIN(s) of pass-through entity (payors) _____
5. Job creation credit and job retention credit (include certificate) · percent of credit claimed _____ % ............ 5. _____
6. Ohio historic preservation credit (include certificate) · percent of credit claimed _____ % ............ 6. _____
7. Losses on loans made to Ohio venture capital program ............ 7. _____
8. Motion picture / Broadway production credit (include certificate) · percent of credit claimed _____ % ............ 8. _____
9. Financial Institutions Tax (FIT) credit ............ 9. _____
   FEIN of the entity that paid the FIT _____

### Supplemental Information

PRIOR YEAR ADDBACK AMOUNTS ARE UNAPPORTIONED ENTITY TOTALS

971221  11-05-19

**Ohio IT K-1 - pg. 1 of 1**

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL          ALECTO_00027347

EXTENSION GRANTED TO 09/15/20

Form **1065**

**U.S. Return of Partnership Income**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____ , ending _____
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2019**

| | | | |
|---|---|---|---|
| **A** Principal business activity<br><br>HOLDING COMPANY | Type or Print | Name of partnership<br>ALECTO HEALTHCARE SERVICES LLC | **D** Employer identification number<br>46-0829723 |
| **B** Principal product or service<br><br>HOLDING COMPANY | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>16310 BAKE PARKWAY SUITE 200 | **E** Date business started<br>08/13/2012 |
| **C** Business code number<br>622000 | | City or town, state or province, country, and ZIP or foreign postal code<br>IRVINE                CA 92618 | **F** Total assets<br>$26,796,334. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 8
**J** Check if Schedules C and M-3 are attached .......................................................................................................... ▶ ☐
**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 4,284,619. | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | 4,284,619. |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | 4,284,619. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) STMT 1 | | 4 | -48,824,332. |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) SEE STATEMENT 2 | | 7 | 20,980. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | -44,518,733. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | 3,338,982. |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | 3,240. |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | 68,414. |
| | **14** Taxes and licenses SEE STATEMENT 3 | | 14 | 157,810. |
| | **15** Interest (see instructions) | | 15 | 88. |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | 1,178. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 1,178. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | 259,280. |
| | **20** Other deductions (attach statement) SEE STATEMENT 4 | | 20 | 752,374. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 4,581,366. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | -49,100,099. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | | 25 | |
| | **26** Other taxes (see instructions) | | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | | 27 | |
| | **28** Payment (see instructions) | | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| ▶ Signature of partner or limited liability company member | | ▶ Date | May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>DUSTIN MARCINIAK | Preparer's signature<br>DUSTIN MARCINIAK | Date<br>09/04/20 | Check ☐ if self-employed | PTIN<br>P00309414 |
|---|---|---|---|---|---|
| | Firm's name ▶ MOSS ADAMS LLP | | | Firm's EIN ▶ 91-0189318 | |
| | Firm's address ▶ 2040 MAIN STREET  SUITE 900<br>IRVINE, CA 92614 | | | Phone no. 949-221-4000 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**        911001 12-30-19        Form **1065** (2019)

CONFIDENTIAL

ALECTO_00027348

Form 1065 (2019)   ALECTO HEALTHCARE SERVICES LLC                                         46-0829723   Page **2**

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership          **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership                   **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | X | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| OLYMPIA PLAZA MANAGEMENT INC | 45-2658339 | UNITED STATES | 100.00 |
| FRMC PHYSICIANS INC | 47-1693245 | UNITED STATES | 80.00 |
| SHERMAN MD PROVIDER INC | 47-2194631 | UNITED STATES | 80.00 |
| SHERMAN ANESTHESIA, INC. | 81-4037665 | UNITED STATES | 80.00 |
| ALECTO EAST OHIO PHYSICIANS, INC. | 82-0677410 | UNITED STATES | 80.00 |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SEE STATEMENT 5 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

911011  12-30-19                                                                                    Form **1065** (2019)

CONFIDENTIAL                                                                        ALECTO_00027349

Form 1065 (2019)   ALECTO HEALTHCARE SERVICES LLC                                46-0829723   Page **3**

| **Schedule B**  Other Information *(continued)* | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions .......... | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ................................................. ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................................... | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| **16 a** | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions ............ | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ......................................................... | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ................................................................................................. | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? .............. | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions ....................................................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ...................................................... | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions ......... | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ MIKE SARRAO

U.S. address of PR ▶  16310 BAKE PARKWAY SUITE 200  
IRVINE, CA 92618

U.S. phone number of PR ▶ 949-783-3976

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶

U.S. phone number of designated individual ▶

| | | Yes | No |
|---|---|---|---|
| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .......................... | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ........................ | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ..................................................... | | X |

Form **1065** (2019)

911021  12-30-19

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027350

Form 1065 (2019)   ALECTO HEALTHCARE SERVICES LLC                                        46-0829723   **Page 4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | -49,100,099. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** | **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** Interest income                SEE STATEMENT 6 | | **5** | 232,271. |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | -1,918. |
| | **11** Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions                SEE STATEMENT 7 | | **13a** | 24,690. |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ | **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶       SEE STATEMENT 8 | | **13d** | 187,193. |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | | **14a** | -44,190,084. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions)        Type ▶ | | **15e** | |
| | **f** Other credits (see instructions)            Type ▶ | | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Reserved for future use ▶        **e** Foreign branch category ▶ | | **16e** | |
| | **f** Passive category ▶        **g** General category ▶       **h** Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **i** Interest expense ▶        **j** Other ▶ | | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **k** Reserved for future use ▶        **l** Foreign branch category ▶ | | **16l** | |
| | **m** Passive category ▶      **n** General category ▶       **o** Other ▶ | | **16o** | |
| | **p** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | **16p** | |
| | **q** Reduction in taxes available for credit (attach statement) | | **16q** | |
| | **r** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | -47,855. |
| | **b** Adjusted gain or loss                SEE STATEMENT 9 | | **17b** | -1,030. |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses                SEE STATEMENT 10 | | **18c** | 158,989. |
| | **19a** Distributions of cash and marketable securities | | **19a** | 0. |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | 232,271. |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement)        STMT 11 | | | |

911041  12-30-19

10340904 146892 629917                  2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

Form **1065** (2019)

CONFIDENTIAL                                                                 ALECTO_00027351

Form 1065 (2019)    ALECTO HEALTHCARE SERVICES LLC      46-0829723    Page **5**

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p ............... | **1** | -49,081,629.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | -44173412. | -2,454,021. | | | -2,454,196. |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash | | 107,203. | | 356,458. |
| **2a** Trade notes and accounts receivable | 1,364,490. | | 1,296,349. | |
| **b** Less allowance for bad debts | 1,000,000. | 364,490. | 1,000,000. | 296,349. |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 13 | 548,440. | | 652,960. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | STATEMENT 14 | 15,670,881. | | 25,489,819. |
| **9a** Buildings and other depreciable assets | 13,467. | | 13,467. | |
| **b** Less accumulated depreciation | 8,230. | 5,237. | 12,719. | 748. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 12,433. | | | |
| **b** Less accumulated amortization | | 12,433. | | |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | 16,708,684. | | 26,796,334. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 1,679,150. | | 2,139,683. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 15 | 894,891. | | 1,235,770. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 4,039,464. | | 4,749,523. |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | 10,095,179. | | 18,671,358. |
| **22** Total liabilities and capital | | 16,708,684. | | 26,796,334. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): | | **a** Depreciation $ | |
| **a** Depreciation $ | | | |
| **b** Travel and entertainment $ | | **8** Add lines 6 and 7 | |
| **5** Add lines 1 through 4 | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |

## Schedule M-2   Analysis of Partners' Capital Accounts    STMT 12

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year | 10,095,179. | **6** Distributions: **a** Cash | 2,238,651. |
| **2** Capital contributed: **a** Cash | 11,183,129. | **b** Property | |
|    STMT 17    **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) per books | -368,299. | | |
| **4** Other increases (itemize): | | **8** Add lines 6 and 7 | 2,238,651. |
| **5** Add lines 1 through 4 | 20,910,009. | **9** Balance at end of year. Subtract line 8 from line 5 | 18,671,358. |

911042 12-30-19      Form **1065** (2019)

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      ALECTO_00027352

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership

ALECTO HEALTHCARE SERVICES LLC

Employer identification number

46-0829723

| Part I | **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Part II | **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| LAXMAN REDDY | ███████████ | UNITED STATES | 56.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

**Schedule B-1 (Form 1065) (Rev. 8-2019)**

924551  11-13-19

CONFIDENTIAL

ALECTO_00027353

**SCHEDULE M-3**
(Form 1065)

**Net Income (Loss) Reconciliation
for Certain Partnerships**

► Attach to Form 1065.
► Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

Department of the Treasury
Internal Revenue Service

Name of partnership

ALECTO HEALTHCARE SERVICES LLC

Employer identification number

46-0829723

**This Schedule M-3 is being filed because (check all that apply):**

A ☒ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B ☒ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
enter the amount of adjusted total assets for the tax year   247,808,992.

C ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total
receipts for the tax year _____.

D ☐ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50%
or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

E ☐ Voluntary Filer.

**Part I    Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

  ☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

  ☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

  ☐ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

  ☒ **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

  ☒ **Yes.** Complete lines 2 through 11 with respect to that income statement.

  ☐ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning 01/01/2019   Ending 12/31/2019

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

  ☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

  ☒ **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

  ☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

  ☒ **No.**

| | | | |
|---|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | | **4a** | -368,299. |
| **b** Indicate accounting standard used for line 4a (see instructions). | | | |
|   **1** ☒ GAAP    **2** ☐ IFRS    **3** ☐ Section 704(b) | | | |
|   **4** ☐ Tax-basis    **5** ☐ Other (Specify) ► | | | |
| **5a** Net income from noninclludible foreign entities (attach statement) | | **5a** | ( ) |
|   **b** Net loss from noninclludible foreign entities (attach statement and enter as a positive amount) | | **5b** | |
| **6a** Net income from noninclludible U.S. entities (attach statement) | | **6a** | ( ) |
|   **b** Net loss from noninclludible U.S. entities (attach statement and enter as a positive amount) | | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | | **7a** | |
|   **b** Net income (loss) of other U.S. disregarded entities (attach statement) | | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and noninclludible entities (attach stmt.) | | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | | **10** | |
| **11** **Net income (loss) per income statement of the partnership**. Combine lines 4a through 10 | | **11** | -368,299. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 26,796,334. | 8,124,976. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.

**Schedule M-3 (Form 1065) 2019**

910991  01-13-20    LHA

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027354

Schedule M-3 (Form 1065) 2019            **Page 2**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return**

| Income (Loss) Items | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| | Attach statements for lines 1 through 10. | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships **STMT 18** | | -48,732,356. | 127,749. | -48,604,607. |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | 88. | | | 88. |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 | 88. | -48,732,356. | 127,749. | -48,604,519. |
| 24 **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -3,447,775. | -139,963. | 31,240. | -3,556,498. |
| 25 Other items with no differences **STMT 19** | 3,079,388. | | | 3,079,388. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | -368,299. | -48,872,319. | 158,989. | -49,081,629. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2019

910992
01-13-20

CONFIDENTIAL        **ALECTO_00027355**

Schedule M-3 (Form 1065) 2019 | Page **3**

| Name of partnership | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return – Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense .......... | 3,200. | 1,600. | | 4,800. |
| 2 | State and local deferred income tax expense ......... | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes)) ................. | | | | |
| 4 | Foreign deferred income tax expense ............... | | | | |
| 5 | Equity-based compensation ...................... | | | | |
| 6 | Meals and entertainment          STMT 21 .......... | 10,806. | | -5,403. | 5,403. |
| 7 | Fines and penalties ............................. | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments ........................... | | | | |
| 10 | Pension and profit-sharing ....................... | | | | |
| 11 | Other post-retirement benefits ................... | | | | |
| 12 | Deferred compensation ......................... | | | | |
| 13 | Charitable contribution of cash and tangible property          STMT 22 ...................... | 14,150. | | | 14,150. |
| 14 | Charitable contribution of intangible property .......... | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) ........................... | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) .. | | | | |
| 17 | Current year acquisition/reorganization investment banking fees .............................. | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees ............................. | | | | |
| 19 | Amortization/impairment of goodwill ............... | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs .............................. | | | | |
| 21 | Other amortization or impairment write-offs          STMT 23 ........ | 12,433. | -7,729. | | 4,704. |
| 22 | Reserved ..................................... | | | | |
| 23a | Depletion - Oil & Gas ........................... | | | | |
| b | Depletion - Other than Oil & Gas ................. | | | | |
| 24 | Intangible drilling & development costs ............. | | | | |
| 25 | Depreciation .................................. | 4,489. | -3,311. | | 1,178. |
| 26 | Bad debt expense .............................. | | | | |
| 27 | Interest expense (see instructions) ............... | 187,281. | -187,193. | | 88. |
| 28 | Purchase versus lease (for purchasers and/or lessees) .................................. | | | | |
| 29 | Research and development costs .................... | | | | |
| 30 | Other expense/deduction items with differences (attach statement)          STMT 24 | 3,215,416. | 336,596. | -25,837. | 3,526,175. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive ................. | 3,447,775. | 139,963. | -31,240. | 3,556,498. |

Schedule M-3 (Form 1065) 2019

910993
01-13-20

CONFIDENTIAL                                                                ALECTO_00027356

OMB No. 1545-0172

Form **4562**

# Depreciation and Amortization
### (Including Information on Listed Property)   OTHER   1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

Department of the Treasury
Internal Revenue Service   (99)

**2019**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |

**Part I**   Election To Expense Certain Property Under Section 179   **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12   ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019   ▶ | **17** | 1,178. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here   ▶ ☐ | | |

### Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 1,178. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251 12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2019)

CONFIDENTIAL

ALECTO_00027357

Form 4562 (2019)  **ALECTO HEALTHCARE SERVICES LLC**  46-0829723  Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .... **28**

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................. **29**

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | **43** | | 4,704. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | **44** | | 4,704. |

916252 12-12-19  Form **4562** (2019)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027358

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

Name(s) shown on return

ALECTO HEALTHCARE SERVICES LLC

Identifying number

46-0829723

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1** |

| **Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions) |

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | -1,918. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -1,918. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| **Part II** | **Ordinary Gains and Losses** (see instructions) |

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** Gain, if any, from line 31 | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** Combine lines 10 through 16 | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or 1040-SR), Part I, line 4 | **18b** |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

CONFIDENTIAL

ALECTO_00027359

Form 4797 (2019)
Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| 21 | Cost or other basis plus expense of sale | **21** | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| b | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | **26a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| f | Section 291 amount (corporations only) | **26f** | | | | |
| g | Add lines 26b, 26e, and 26f | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | **27a** | | | | |
| b | Line 27a multiplied by applicable percentage | **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| 34 | Recomputed depreciation. See instructions | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

ALTERNATIVE MINIMUM TAX

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ► **Attach to your tax return.** ► Go to www.irs.gov/Form4797 for instructions and the latest information. | **2019** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

1  Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ................................ | **1** |

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | -1,918. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3  Gain, if any, from Form 4684, line 39 .................................................... | **3** | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 ................................ | **4** | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ................................ | **5** | |
| 6  Gain, if any, from line 32, from other than casualty or theft ................................ | **6** | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -1,918. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years. See instructions ................................ | **8** | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ................................ | **9** | |

### Part II  Ordinary Gains and Losses (see instructions)

10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| PASSTHROUGH FROM ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | | | | | -1,030. |
| | | | | | | |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7 .................................................... | **11** ( ) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable ................................ | **12** | |
| 13  Gain, if any, from line 31 .................................................... | **13** | |
| 14  Net gain or (loss) from Form 4684, lines 31 and 38a ................................ | **14** | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 ................................ | **15** | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 ................................ | **16** | |
| 17  Combine lines 10 through 16 .................................................... | **17** | -1,030. |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

a  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ................................ | **18a** | |

b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 ................................ | **18b** | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                      Form **4797** (2019)

918001
12-04-19

**CONFIDENTIAL**                                                                        **ALECTO_00027361**

Form 4797 (2019)

# ALTERNATIVE MINIMUM TAX

Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form 4797 (2019)

ALECTO_00027362

| Form **8308** (Rev. September 2018) Department of the Treasury Internal Revenue Service | **Report of a Sale or Exchange of Certain Partnership Interests** ▶ Go to www.irs.gov/Form8308 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA  92618

## Part I    Transferor Information (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| PANCH JEYAKUMAR | ███████ |

Number and street (including apt. no.)
███████

City or town, state or province, country, and ZIP or foreign postal code
TUSTIN, CA  92782

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

## Part II    Transferee Information (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ███████ |

Number and street (including apt. no.)
███████

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

## Part III    Date of Sale or Exchange of Partnership Interest ▶    12/31/19

| Sign here only if you are filing this form by itself and not with Form 1065 | Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. |
|---|---|
| | ▶ _____  ▶ _____ <br> Signature of partnership representative or partner or limited liability company member    Date |

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027363

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

## Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, and ZIP or foreign postal code
IRVINE, CA   92618

| **Part I** | **Transferor Information** (Beneficial owner of the partnership interest immediately before the transfer of that interest) |
|---|---|

| Name | Identifying number |
|---|---|
| AMAN DHUPER | ▓▓▓▓▓▓▓▓ |

Number and street (including apt. no.)
▓▓▓▓▓▓▓▓▓▓▓▓▓

City or town, state or province, country, and ZIP or foreign postal code
RANCHO CUCAMONGA, CA   91739

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

| **Part II** | **Transferee Information** (Beneficial owner of the partnership interest immediately after the transfer of that interest) |
|---|---|

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ▓▓▓▓▓▓▓▓ |

Number and street (including apt. no.)
▓▓▓▓▓▓▓▓▓▓▓▓▓

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA   91302

| **Part III** | **Date of Sale or Exchange of Partnership Interest** ▶ | 12/31/19 |
|---|---|---|

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____
Signature of partnership representative or partner or limited liability company member

▶ _____
Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                          ALECTO_00027364

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
| Name of subsidiary | Employer identification number |

**Part I    Cost of Goods Sold**

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity-based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate-owned life insurance premiums | | | | |
| n | Other section 263A costs | | | | |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| 6 | Other items with differences (attach statement) | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold**. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

913315
12-11-19

CONFIDENTIAL    ALECTO_00027365

Form 8916-A (Rev. 11-2019)  ALECTO HEALTHCARE SERVICES LLC                                    46-0829723   Page **2**

| Part II | Interest Income | | | | |
|---|---|---|---|---|---|
| | Interest Income Item | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income<br>STMT 26 | 88. | | | 88. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 88. | | | 88. |

| Part III | Interest Expense | | | | |
|---|---|---|---|---|---|
| | Interest Expense Item | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per<br>Tax Return |
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense<br>STMT 27 | 187,281. | -187,193. | | 88. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 187,281. | -187,193. | | 88. |

Form **8916-A** (Rev. 11-2019)

913316
12-11-19

CONFIDENTIAL                                                                              ALECTO_00027366

Form **8925**
(Rev. September 2017)
Department of the Treasury
Internal Revenue Service (99)

## Report of Employer-Owned Life Insurance Contracts

▶ Attach to the policyholder's tax return. See instructions.
▶ Go to www.irs.gov/Form8925 for the latest information.

OMB No. 1545-2089

Attachment
Sequence No. **160**

| Name(s) shown on return | Identifying number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

| Name of policyholder, if different from above | Identifying number, if different from above |
|---|---|
| 2 | |

Type of business

| | | | |
|---|---|---|---|
| **1** | Enter the number of employees the policyholder had at the end of the tax year | **1** | 11. |
| **2** | Enter the number of employees included on line 1 who were insured at the end of the tax year under the policyholder's employer-owned life insurance contract(s) issued after August 17, 2006. See *Section 1035 exchanges* for an exception | **2** | 2. |
| **3** | Enter the total amount of employer-owned life insurance in force at the end of the tax year for employees who were insured under the contract(s) specified on line 2 | **3** | 5,500,000. |
| **4a** | Does the policyholder have a valid consent for each employee included on line 2? See instructions | X Yes ☐ No | |
| **b** | If "No," enter the number of employees included on line 2 for whom the policyholder does not have a valid consent | **4b** | |

920591 04-01-19   LHA   **For Paperwork Reduction Act Notice, see instructions.**   Form **8925** (Rev. 9-2017)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                    ALECTO_00027367

Form **8990**
(Rev. May 2020)
Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense Under Section 163(j)

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form8990 for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶

Employer identification number, if any ▶

Reference ID number ▶

**Part I** Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

## Section I - Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | 187,281. | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ▶ | 5 | | 187,281. |

## Section II - Adjusted Taxable Income

### Taxable Income

| | | | |
|---|---|---|---|
| 6 | **Taxable income.** See instructions | 6 | -49,081,629. |

### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | 8 | 187,281. |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions | 11 | 5,882. |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | 48,836,790. |
| 13 | Other additions. See instructions | 13 | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | |
| 16 | **Total.** Add lines 7 through 15 ▶ | 16 | 49,029,953. |

### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | ( ) |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | ( 88.) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | ( 232,183.) |
| 20 | Other reductions. See instructions | 20 | ( ) |
| 21 | **Total.** Combine lines 17 through 20 ▶ | 21 | ( 232,271.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) ▶ | 22 | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**

Form **8990** (Rev. 5-2020)

923211 06-29-20

10340904 146892 629917                        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027368

Form 8990 (Rev. 5-2020)                                                                                                Page **2**

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions ..................... | 23 | | 88. | |
| 24 | Excess business interest income from pass-through entities (total of | | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) ...... | 24 | | | |
| 25 | **Total.** Add lines 23 and 24 ............................................................ ▶ | 25 | | | 88. |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See | | | | |
| | instructions ................................................................................. | 26 | | | |
| 27 | Business interest income (line 25) ..................................................... | 27 | | 88. | |
| 28 | Floor plan financing interest expense (line 4) ..................................... | 28 | | | |
| 29 | **Total.** Add lines 26, 27, and 28 ...................................................... ▶ | 29 | | | 88. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions ................................. | 30 | 88. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) ................. | 31 | 187,193. |

## Part II | Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 ............................................. | 32 | 187,193. |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) .................... | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) ................................. | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ............ | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 ........................................ | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

## Part III | S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) .................... | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) ................................. | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ............ | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 ........................................ | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 5-2020)

923212  06-29-20

CONFIDENTIAL                                                                          ALECTO_00027369

Form 8990 (Rev. 5-2020)                                                                                                                                                 Page **3**

## SCHEDULE A    Summary of Partner's Section 163(j) Excess Items

Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.

| | (a) Name of partnership | (b) EIN | Excess Business Interest Expense | | | (f) Current year excess taxable income | (g) Current year excess business interest income | (h) Excess business interest expense treated as paid or accrued (see instructions) | (i) Current year excess business interest expense carryforward (e) minus (h)) |
|---|---|---|---|---|---|---|---|---|---|
| | | | (c) Current year | (d) Prior year carryforward | (e) Total ((c) plus (d)) | | | | |
| 43 | ALECTO HEALTHCARE SERVICES LOS ANGELES | 90-0999512 | 2,728,405. | 2,412,792. | 5,141,197. | 0. | 0. | 0. | 5,141,197. |
| | ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 35-2507149 | 1,856,996. | | 0. | 1,856,996. | 0. | 0. | 0. | 1,856,996. |
| | ALECTO HEALTHCARE SERVICES SHERMAN LLC | 37-1760423 | 1,607,374. | 1,324,556. | 2,931,930. | 0. | 0. | 0. | 2,931,930. |
| | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 36-4857044 | 1,597,701. | 1,120,897. | 2,718,598. | 0. | 0. | 0. | 2,718,598. |
| | | | | | | | | | |
| | | | | | | | | | |
| 44 | Total ........................ ▶ | | | | | 0. | 0. | 0. | |

## SCHEDULE B    Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income

Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.

| | (a) Name of S corporation | (b) EIN | (c) Current year excess taxable income | (d) Current year excess business interest income |
|---|---|---|---|---|
| 45 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 46 | Total .......................................................................................................... ▶ | | 0. | 0. |

Form **8990** (Rev. 5-2020)

923213 06-29-20

ALECTO HEALTHCARE SERVICES LLC

**Business Interest Expense**

46-0829723

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| | | 187,281. | 1.000000 | 88. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | 187,281. | 1.000000 | 88. | 0. |

923301 08-28-19

**CONFIDENTIAL**

**ALECTO_00027371**

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Alecto Healthcare Services LLC
16310 Bake Parkway Suite 200
Irvine, CA  92618

Employer Identification Number:  46-0829723

For the Year Ending December 31, 2019

Alecto Healthcare Services LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

ALECTO_00027372

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

FORM 1065          INCOME (LOSS) FROM OTHER PARTNERSHIPS, ETC.          STATEMENT 1

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LOS ANGELES<br>5000 E SPRING ST STE 400<br>LONG BEACH, CA 90815 | 90-0999512 | -2,122,748. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC<br>1325 LOCUST AVENUE<br>FAIRMONT, WV 26554 | 35-2507149 | -5,386,507. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC<br>500 N. HIGHLAND AVENUE<br>SHERMAN, TX 75092 | 37-1760423 | -3,852,294. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC<br>16310 BAKE PARKWAY SUITE 200<br>IRVINE, CA 92618 | 36-4857044 | -37,462,783. |
| TOTAL TO FORM 1065, LINE 4 | | -48,824,332. |

FORM 1065                          OTHER INCOME                         STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 20,980. |
| TOTAL TO FORM 1065, LINE 7 | 20,980. |

FORM 1065                           TAX EXPENSE                         STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 4,800. |
| PAYROLL TAXES | 145,810. |
| TAXES AND LICENSES | 7,200. |
| TOTAL TO FORM 1065, LINE 14 | 157,810. |

10340904 146892 629917            2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                      ALECTO_00027373

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

===============================================================================

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 4,704. |
| AUTOMOBILE EXPENSE | 22,998. |
| BANK SERVICE CHARGES | 21,466. |
| COMPUTER AND INTERNET EXPENSES | 12,593. |
| DUES AND SUBSCRIPTIONS | 13,537. |
| INSURANCE | 102,537. |
| MEALS | 5,403. |
| PROFESSIONAL FEES | 227,313. |
| PURCHASED SERVICES | 202,802. |
| SUPPLIES AND OTHER | 11,651. |
| TRAVEL EXPENSES | 97,427. |
| UTILITIES | 29,943. |
| TOTAL TO FORM 1065, LINE 20 | 752,374. |

CONFIDENTIAL                                                          ALECTO_00027374

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

THE ENTITY OWNS 20% OR MORE DIRECTLY OR          STATEMENT 5
50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS

| NAME OF ENTITY | EIN NUMBER | |
|---|---|---|
| | COUNTRY OF ORGANIZATION | PCT OWNED |
| SPAULDING MANAGMENT LLC | 27-4025215 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 90-0999512 | |
| | UNITED STATES | 100.00 |
| ACCELERON SERVICES LLC | 90-0987801 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES HAYWARD LLC | 36-4743580 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES INDIANA LLC | | |
| | UNITED STATES | 100.00 |
| UNITED MEDICAL MANAGEMENT LLC | 38-3933131 | |
| | UNITED STATES | 100.00 |
| OLYMPIA HEALTH CARE LLC | 42-1643090 | |
| | UNITED STATES | 64.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 35-2507149 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 37-1760423 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HOSPITAL LLC | 27-2025690 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HEALTH SERVICES LLC | 27-2025835 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON SPONSOR LLC | 35-2518088 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT HOSPI | 47-1310470 | |
| | UNITED STATES | 80.00 |
| HORIZON REAL ESTATE HOLDINGS LLC | 57-1226547 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY | 36-4857044 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES WHEELING, LLC | 37-1848845 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES MARTINS FERRY | 37-1848949 | |
| | UNITED STATES | 80.00 |

CONFIDENTIAL                                              ALECTO_00027375

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

| SCHEDULE K | INTEREST INCOME | | STATEMENT 6 |
|---|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST - ALECTO HEALTHCARE SERVICES LOS ANGELES | | 169,969. |
| INTEREST - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | 48. |
| INTEREST - ALECTO HEALTHCARE SERVICES SHERMAN LLC | | 62,166. |
| INTEREST INCOME | | 88. |
| TOTAL TO SCHEDULE K, LINE 5 | | 232,271. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CONTRIBUTIONS - ALECTO HEALTHCARE SERVICES FAIRMONT LLC | CASH (60%) | 5,740. |
| CONTRIBUTIONS - ALECTO HEALTHCARE SERVICES LOS ANGELES | CASH (60%) | 4,800. |
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 14,150. |
| TOTALS TO SCHEDULE K, LINE 13A | | 24,690. |

---

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS BUSINESS INTEREST EXPENSE | 187,193. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | 187,193. |

CONFIDENTIAL                                                ALECTO_00027376

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

════════════════════════════════════════════════════════════════════════════

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMT BASIS ADJUSTMENT FROM PASSTHROUGH | -1,030. |
| TOTAL TO SCHEDULE K, LINE 17B | -1,030. |

| | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|
| ADJUSTED GAIN OR LOSS ALLOCABLE TO: | | |
| ORDINARY GAIN OR LOSS | | -1,030. |
| SHORT-TERM CAPITAL GAIN OR LOSS | | |
| LONG-TERM CAPITAL GAIN OR LOSS | | |
| SECTION 1231 GAIN OR LOSS | | |
| COLLECTIBLES - 28% RATE | | |
| UNRECAPTURED SECTION 1250 GAIN - 25% RATE | | |

════════════════════════════════════════════════════════════════════════════

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 5,403. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 127,749. |
| OFFICER'S LIFE INSURANCE | 25,837. |
| TOTAL TO SCHEDULE K, LINE 18C | 158,989. |

════════════════════════════════════════════════════════════════════════════

| SCHEDULE K | OTHER ITEMS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -49,258,702. |
| SECTION 199A W-2 WAGES | 113,913,392. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 43,971,941. |
| BEGINNING TAX CAPITAL | -31,853,158. |
| ENDING TAX CAPITAL | -72,149,298. |

CONFIDENTIAL                                                    ALECTO_00027377

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

| SCHEDULE M-2 | DISTRIBUTIONS | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 2,238,651. |
| TOTAL TO SCHEDULE M-2, LINE 6A | 2,238,651. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM AFFILIATE | 50,000. | 50,000. |
| OTHER CURRENT ASSETS | 46,356. | 79,756. |
| OTHER RECEIVABLES | 0. | 34,704. |
| PREPAID EXPENSES | 452,084. | 488,500. |
| TOTAL TO SCHEDULE L, LINE 6 | 548,440. | 652,960. |

---

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY RECEIVABLE | 15,670,881. | 25,489,819. |
| TOTAL TO SCHEDULE L, LINE 8 | 15,670,881. | 25,489,819. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 158,472. | 88,910. |
| ACCRUED PTO | 132,997. | 99,470. |
| OTHER ACCRUED EXPENSES | 603,422. | 1,047,390. |
| TOTAL TO SCHEDULE L, LINE 17 | 894,891. | 1,235,770. |

CONFIDENTIAL                                                    ALECTO_00027378

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

===============================================================================

FORM 1065            PARTNERS' CAPITAL ACCOUNT SUMMARY            STATEMENT 16

| PARTNER<br>NUMBER | BEGINNING<br>CAPITAL | CAPITAL<br>CONTRIBUTED | SCHEDULE M-2<br>LNS 3, 4 & 7 | WITH-<br>DRAWALS | ENDING<br>CAPITAL |
|---|---|---|---|---|---|
| 1 | 5,606,788. | 7,247,559. | -206,248. | | 12,648,099. |
| 2 | 1,038,816. | 894,448. | -36,827. | | 1,896,437. |
| 3 | 727,207. | 626,113. | -25,786. | | 1,327,534. |
| 4 | 727,229. | 626,113. | -25,778. | 1,327,564. | 0. |
| 6 | 504,568. | 447,224. | -18,414. | | 933,378. |
| 7 | 488,857. | 447,224. | -18,415. | | 917,666. |
| 8 | 519,434. | 447,224. | -18,414. | | 948,244. |
| 9 | 482,280. | 447,224. | -18,417. | 911,087. | 0. |
| TOTAL | 10,095,179. | 11,183,129. | -368,299. | 2,238,651. | 18,671,358. |

CONFIDENTIAL                                                          ALECTO_00027379

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

| SCHEDULE M-2 | CONTRIBUTIONS | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 2,238,651. |
| CONTRIBUTIONS TO CAPITAL | 8,944,478. |
| TOTAL TO SCHEDULE M-2, LINE 2 | 11,183,129. |

| SCHEDULE M-3 | INCOME (LOSS) FROM U.S. PARTNERSHIPS | STATEMENT 18 |
|---|---|---|

NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|---|---|
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| ALECTO HEALTHCARE SERVICES LOS ANGELES 90-0999512 | | | 0. | -2,081,276. | 123,697. | -1,957,579. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC 35-2507149 | | | 0. | -5,395,363. | 1,198. | -5,394,165. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC 37-1760423 | | | 0. | -3,791,689. | 1,561. | -3,790,128. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC 36-4857044 | | | 0. | -37,464,028. | 1,293. | -37,462,735. |
| TOTAL TO M-3, PART II, LINE 7 | | | 0. | -48,732,356. | 127,749. | -48,604,607. |

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 4,305,599. | 4,305,599. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -1,226,211. | -1,226,211. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 3,079,388. | 3,079,388. |

CONFIDENTIAL                                                          ALECTO_00027380

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

════════════════════════════════════════════════════════════════════════════════

SCHEDULE M-3          OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES   STATEMENT 20

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| OTHER INCOME | 20,980. | 20,980. |
| SALES | 4,284,619. | 4,284,619. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 4,305,599. | 4,305,599. |

════════════════════════════════════════════════════════════════════════════════

SCHEDULE M-3                    MEALS AND ENTERTAINMENT              STATEMENT 21

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 10,806. | | -5,403. | 5,403. |
| TOTAL | 10,806. | | -5,403. | 5,403. |

SCHEDULE M-3              CHARITABLE CONTRIBUTION OF CASH           STATEMENT 22
                            AND TANGIBLE PROPERTY

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| CHARITABLE CONTRIBUTIONS | 14,150. | | 0. | 14,150. |
| TOTAL | 14,150. | | 0. | 14,150. |

CONFIDENTIAL                                                        ALECTO_00027381

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

| SCHEDULE M-3 | OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | | STATEMENT 23 |
|---|---|---|---|

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| LOAN COSTS | 4,704. | | 0. | 4,704. |
| OTHER AMORTIZATION | 7,729. | -7,729. | 0. | 0. |
| TOTAL | 12,433. | -7,729. | 0. | 4,704. |

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | STATEMENT 24 |
|---|---|---|---|

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| EXCESS BUSINESS INTEREST EXPENSE | 0. | 187,193. | 0. | 187,193. |
| OFFICER'S LIFE INSURANCE | 25,837. | | -25,837. | 0. |
| SALARIES AND WAGES | 3,189,579. | 149,403. | 0. | 3,338,982. |
| TOTAL TO M-3, PART III, LINE 30 | 3,215,416. | 336,596. | -25,837. | 3,526,175. |

CONFIDENTIAL                                                          ALECTO_00027382

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE M-3            OTHER EXPENSE/DEDUCTION ITEMS            STATEMENT 25
                              WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| AUTOMOBILE EXPENSE | 22,998. | 22,998. |
| BANK SERVICE CHARGES | 21,466. | 21,466. |
| COMPUTER AND INTERNET EXPENSES | 12,593. | 12,593. |
| DUES AND SUBSCRIPTIONS | 13,537. | 13,537. |
| EMPLOYEE BENEFIT PROGRAMS | 259,280. | 259,280. |
| INSURANCE | 102,537. | 102,537. |
| PAYROLL TAXES | 145,810. | 145,810. |
| PROFESSIONAL FEES | 227,313. | 227,313. |
| PURCHASED SERVICES | 202,802. | 202,802. |
| RENT EXPENSE | 68,414. | 68,414. |
| REPAIRS | 3,240. | 3,240. |
| SUPPLIES AND OTHER | 11,651. | 11,651. |
| TAXES AND LICENSES | 7,200. | 7,200. |
| TRAVEL EXPENSES | 97,427. | 97,427. |
| UTILITIES | 29,943. | 29,943. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 1,226,211. | 1,226,211. |

FORM 8916-A                   OTHER INTEREST INCOME               STATEMENT 26

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 88. | 0. | 0. | 88. |
| TOTAL TO PART II, LINE 5 | 88. | 0. | 0. | 88. |

FORM 8916-A                   OTHER INTEREST EXPENSE              STATEMENT 27

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE | 187,281. | -187,193. | 0. | 88. |
| TOTAL TO PART III, LINE 4 | 187,281. | -187,193. | 0. | 88. |

CONFIDENTIAL                                                  ALECTO_00027383

651119

| Schedule K-1 (Form 1065) | **2019** | |
|---|---|---|

Department of the Treasury
Internal Revenue Service
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) | -27,496,141. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | 130,072. |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | -1,074. |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | A 13,826. K 104,828. |
| 14 Self-employment earnings (loss) | A -27,496,170. |

| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | A -26,799. B* -577. |
| 18 Tax-exempt income and nondeductible expenses | C* STMT |
| 19 Distributions | |
| 20 Other information | A 130,072. Z * STMT AH * STMT |

**Part I   Information About the Partnership**

A Partnership's employer identification number
46-0829723

B Partnership's name, address, city, state, and ZIP code
ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

C IRS Center where partnership filed return ► E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.
LAXMAN REDDY
CALABASAS, CA  91302

G ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

H1 ☒ Domestic partner   ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

I1 What type of entity is this partner? INDIVIDUAL
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 56.0000000 % | 68.0000000 % |
| Loss | 56.0000000 % | 68.0000000 % |
| Capital | 56.0000000 % | 68.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 111,416,618. | $ 165,001,639. |
| Qualified nonrecourse financing | $ 9,862,033. | $ 0. |
| Recourse | $ 4,039,464. | $ 5,129,523. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,606,788. |
| Capital contributed during the year | $ 7,247,559. |
| Current year net income (loss) | $ -27,485,797. |
| Other increase (decrease) (attach explanation) | $ 27,279,549. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 12,648,099. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

N Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $ _____
Ending ........ $ _____

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

1

CONFIDENTIAL   ALECTO_00027384

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

SCHEDULE K-1            ALTERNATIVE MINIMUM TAX, ADJUSTED
                          GAIN OR LOSS, BOX 17, CODE B

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -577. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -577. |

---

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 3,026. |
| OFFICER'S LIFE INSURANCE | | 14,469. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 71,540. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 89,035. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                        ALECTO_00027385

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -154,430. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -154,430. |
| W-2 WAGES | 1,869,836. |
| UNADJUSTED BASIS OF ASSETS | 7,542. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,188,743. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -1,188,743. |
| W-2 WAGES | 16,853,018. |
| UNADJUSTED BASIS OF ASSETS | 8,210,147. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -3,016,453. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -3,016,453. |
| W-2 WAGES | 11,018,952. |
| UNADJUSTED BASIS OF ASSETS | 7,330,471. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -2,157,291. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,157,291. |
| W-2 WAGES | 13,561,600. |
| UNADJUSTED BASIS OF ASSETS | 1,862,009. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -21,068,042. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -21,068,042. |
| W-2 WAGES | 20,488,293. |
| UNADJUSTED BASIS OF ASSETS | 7,214,196. |

CONFIDENTIAL                                                    ALECTO_00027386

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -17,795,522. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -40,361,360. |

SCHEDULE K-1              CAPITAL CONTRIBUTED DURING THE YEAR

| DESCRIPTION | AMOUNT |
|---|---|
| CONTRIBUTIONS TO CAPITAL | 5,008,908. |
| TRANSFERRED CAPITAL | 2,238,651. |
| TOTAL TO SCHEDULE K-1, ITEM L, CAPITAL CONTRIBUTED | 7,247,559. |

PARTNER NUMBER 1

CONFIDENTIAL                                              ALECTO_00027387

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -27,496,141. | |
| INTEREST INCOME | 130,072. | |
| SECTION 1231 GAIN (LOSS) | -1,074. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -27,367,143. |
| CHARITABLE CONTRIBUTIONS | -13,826. | |
| OTHER DEDUCTIONS | -104,828. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -118,654. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -27,485,797. |
| | | |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | | 1,074. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | | 896. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | | -4,328. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -1,854. |
| NONDEDUCTIBLE EXPENSES | | -89,035. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | | 3,020,339. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | | 1,165,518. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | 20,979,921. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | | 2,123,352. |
| INTEREST EXPENSE | | -104,828. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | | 104,828. |
| SALARIES AND WAGES | | 83,666. |
| TOTAL OTHER INCREASES OR DECREASES | | 27,279,549. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |
|---|---|---|
| For: LAXMAN REDDY | | ▆▆▆▆▆ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -1,188,743. | -1,188,743. | -3,016,453. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 95,183. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -1,074. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 2,688. | | 3,214. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,188,743. | -1,188,743. | -3,016,453. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -67,870. | | -1,887. |
| Adjusted gain or loss | | | -577. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 95,183. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 16,853,018. | |
| - Unadjusted basis of assets | | 8,210,147. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

1

CONFIDENTIAL                    ALECTO_00027389

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: ALECTO HEALTHCARE SERVICES LLC                    46-0829723

For: LAXMAN REDDY

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -3,016,453. | -2,157,291. | -2,157,291. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 34,813. | |
| Dividends - Ordinary dividends | | | |
|   - Qualified dividends | | | |
|   - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|   - Collectibles (28%) gain (loss) | | | |
|   - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -3,016,453. | -2,157,291. | -2,157,291. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 34,813. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 11,018,952. | | 13,561,600. |
|   - Unadjusted basis of assets | 7,330,471. | | 1,862,009. |
|   - REIT dividends | | | |
|   - Cooperative qualified business income | | | |
|   - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

1

CONFIDENTIAL                                                ALECTO_00027390

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | 46-0829723 |
|---|---|---|---|---|---|---|
| For: | LAXMAN REDDY | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -20,979,224. | -21,068,042. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 27. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -20,979,253. | -21,068,042. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 42,958. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 27. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 20,488,293. | |
| - Unadjusted basis of assets | | 7,214,196. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

1

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                    ALECTO_00027391

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

### Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA 92618

| **Part I** | **Transferor Information** (Beneficial owner of the partnership interest immediately before the transfer of that interest) |
|---|---|

Name    PANCH JEYAKUMAR

Identifying number ███████

Number and street (including apt. no.)
████████

City or town, state or province, country, and ZIP or foreign postal code
TUSTIN, CA 92782

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

| **Part II** | **Transferee Information** (Beneficial owner of the partnership interest immediately after the transfer of that interest) |
|---|---|

Name    LAXMAN REDDY

Identifying number ███████

Number and street (including apt. no.)
████████

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA 91302

| **Part III** | **Date of Sale or Exchange of Partnership Interest** ▶ | 12/31/19 |
|---|---|---|

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____ Signature of partnership representative or partner or limited liability company member     ▶ _____ Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

1

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      **ALECTO_00027392**

**Form 8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

## Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, and ZIP or foreign postal code
IRVINE, CA  92618

### Part I   Transferor Information (Beneficial owner of the partnership interest immediately before the transfer of that interest)

Name: AMAN DHUPER

Identifying number: ■■■■

Number and street (including apt. no.): ■■■■

City or town, state or province, country, and ZIP or foreign postal code
RANCHO CUCAMONGA, CA  91739

**Notice to Transferors:** The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.

**Statement by Transferor:** The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.

### Part II   Transferee Information (Beneficial owner of the partnership interest immediately after the transfer of that interest)

Name: LAXMAN REDDY

Identifying number: ■■■■

Number and street (including apt. no.):

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

### Part III   Date of Sale or Exchange of Partnership Interest ▶   12/31/19

**Sign here only if you are filing this form by itself and not with Form 1065**

Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature of partnership representative or partner or limited liability company member

Date

LHA
919971
04-01-19

Form **8308** (Rev. 9-2018)

CONFIDENTIAL                                    ALECTO_00027393

651119

| Schedule K-1 (Form 1065) | **2019** | | | |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2019, or tax year | | | |

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| −4,909,885. | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| | |
| **3** Other net rental income (loss) | |
| | |
| **4a** Guaranteed payments for services | |
| | |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items |
| | A     −4,785. |
| **4c** Total guaranteed payments | B*     −103. |
| **5** Interest income | |
| 23,227. | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| | C*     STMT |
| **6b** Qualified dividends | |
| | |
| **6c** Dividend equivalents | **19** Distributions |
| | |
| **7** Royalties | |
| | **20** Other information |
| **8** Net short-term capital gain (loss) | A     23,227. |
| | Z   *     STMT |
| **9a** Net long-term capital gain (loss) | AH *     STMT |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| −192. | |
| **11** Other income (loss) | |
| | |
| **12** Section 179 deduction | |
| | |
| **13** Other deductions | |
| A     2,469. | |
| K     18,719. | |
| **14** Self-employment earnings (loss) | |
| A     −4,909,890. | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROGER KRISSMAN
▮▮▮▮▮▮▮
UPLAND, CA 91786

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 10.0000000 % | 10.0000000 % |
| Loss | 10.0000000 % | 10.0000000 % |
| Capital | 10.0000000 % | 10.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 19,895,824. | $ 24,264,947. |
| Qualified nonrecourse financing $ | 1,761,077. | $ 0. |
| Recourse $ | 0. | $ 30,000. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis

    SEE STATEMENT

| | |
|---|---|
| Beginning capital account $ | 1,038,816. |
| Capital contributed during the year $ | 894,448. |
| Current year net income (loss) $ | −4,908,038. |
| Other increase (decrease) (attach explanation) $ | 4,871,211. |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | 1,896,437. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**
2

**CONFIDENTIAL**      **ALECTO_00027394**

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

SCHEDULE K-1            ALTERNATIVE MINIMUM TAX, ADJUSTED
                           GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -103. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -103. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 540. |
| OFFICER'S LIFE INSURANCE | | 2,583. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 12,774. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 15,897. |

CONFIDENTIAL                                                          ALECTO_00027395

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS –
X – SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -27,576. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -27,576. |
| W-2 WAGES | 333,890. |
| UNADJUSTED BASIS OF ASSETS | 1,346. |

PASSTHROUGH – ALECTO HEALTHCARE SERVICES LOS ANGELES – A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -212,269. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -212,269. |
| W-2 WAGES | 3,009,382. |
| UNADJUSTED BASIS OF ASSETS | 1,466,056. |

PASSTHROUGH – ALECTO HEALTHCARE SERVICES FAIRMONT LLC –

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -538,637. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -538,637. |
| W-2 WAGES | 1,967,613. |
| UNADJUSTED BASIS OF ASSETS | 1,308,975. |

PASSTHROUGH – ALECTO HEALTHCARE SERVICES SHERMAN LLC – A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -385,220. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -385,220. |
| W-2 WAGES | 2,421,645. |
| UNADJUSTED BASIS OF ASSETS | 332,492. |

PASSTHROUGH – ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -3,762,043. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -3,762,043. |
| W-2 WAGES | 3,658,519. |
| UNADJUSTED BASIS OF ASSETS | 1,288,212. |

CONFIDENTIAL                                              ALECTO_00027396

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1            OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,208,021. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -7,237,635. |

PARTNER NUMBER 2
10340904 146892 629917            2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027397

ALECTO HEALTHCARE SERVICES LLC

46-0829723

SCHEDULE K-1         CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -4,909,885. | |
| INTEREST INCOME | 23,227. | |
| SECTION 1231 GAIN (LOSS) | -192. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -4,886,850. |
| CHARITABLE CONTRIBUTIONS | -2,469. | |
| OTHER DEDUCTIONS | -18,719. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -21,188. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -4,908,038. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 192. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 160. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -773. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -331. |
| NONDEDUCTIBLE EXPENSES | -15,897. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 539,330. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 208,122. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 3,746,308. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 379,160. |
| INTEREST EXPENSE | -18,719. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 18,719. |
| SALARIES AND WAGES | 14,940. |
| TOTAL OTHER INCREASES OR DECREASES | 4,871,211. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 GAAP

CONFIDENTIAL                                        ALECTO_00027398

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |
| For: | ROGER KRISSMAN | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -212,269. | -212,269. | -538,637. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 16,996. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -192. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 480. | | 574. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -212,269. | -212,269. | -538,637. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -12,119. | | -337. |
| Adjusted gain or loss | | | -103. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 16,996. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 3,009,382. | |
| - Unadjusted basis of assets | | 1,466,056. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

2

CONFIDENTIAL                                                                ALECTO_00027399

# Schedule of Activities

For calendar year 2019, or tax year beginning _____, 2019, and ending _____

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For:    **ROGER KRISSMAN**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -538,637. | -385,220. | -385,220. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 6,217. | |
| Dividends - Ordinary dividends | | | |
|   - Qualified dividends | | | |
|   - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|   - Collectibles (28%) gain (loss) | | | |
|   - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -538,637. | -385,220. | -385,220. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 6,217. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,967,613. | | 2,421,645. |
|   - Unadjusted basis of assets | 1,308,975. | | 332,492. |
|   - REIT dividends | | | |
|   - Cooperative qualified business income | | | |
|   - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

2

CONFIDENTIAL      **ALECTO_00027400**

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
| For: | ROGER KRISSMAN | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | |
|---|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -3,746,183. | -3,762,043. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 5. | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -3,746,188. | -3,762,043. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 7,671. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 5. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 3,658,519. | |
| - Unadjusted basis of assets | | 1,288,212. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

2

CONFIDENTIAL

ALECTO_00027401