**<u>Exhibit B</u>**

**Part 5**

651119

| Schedule K-1 (Form 1065) | **2019** | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

**Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ► See separate instructions.

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | −3,437,063. | **15** Credits | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA   92618

**C** IRS Center where partnership filed return ►
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | | |
|---|---|---|
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | | |
| **5** Interest income | 16,258. | **17** Alternative min tax (AMT) items |
| | | A  −3,350. |
| | | B*  −72. |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| | | C*  STMT |
| **6c** Dividend equivalents | | |

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL J SARRAO
████████
MISSION VIEJO, CA   92692

| | | |
|---|---|---|
| **7** Royalties | | **19** Distributions |
| **8** Net short-term capital gain (loss) | | |
| | | **20** Other information |
| **9a** Net long-term capital gain (loss) | | A  16,258. |
| | | Z  *  STMT |
| **9b** Collectibles (28%) gain (loss) | | AH  *  STMT |

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 7.0000000 % | 7.0000000 % |
| Loss | 7.0000000 % | 7.0000000 % |
| Capital | 7.0000000 % | 7.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 13,927,078. | $ 16,985,463. |
| Qualified nonrecourse financing $ | 1,232,754. | $ 0. |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**      **Partner's Capital Account Analysis**
SEE STATEMENT

| | | |
|---|---|---|
| Beginning capital account | $ | 727,207. |
| Capital contributed during the year | $ | 626,113. |
| Current year net income (loss) | $ | −3,435,772. |
| Other increase (decrease) (attach explanation) | $ | 3,409,986. |
| Withdrawals & distributions | $ ( | ) |
| Ending capital account | $ | 1,327,534. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $ _____
Ending ............ $ _____

| | | |
|---|---|---|
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | −134. | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| A  1,729. | | |
| K  13,104. | | |
| **14** Self-employment earnings (loss) | | |
| A  −3,437,067. | | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

3

CONFIDENTIAL   **ALECTO_00027402**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K-1 | ALTERNATIVE MINIMUM TAX, ADJUSTED GAIN OR LOSS, BOX 17, CODE B | | |

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -72. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -72. |

---

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C |

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 378. |
| OFFICER'S LIFE INSURANCE | | 1,809. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 8,944. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 11,131. |

CONFIDENTIAL                                              ALECTO_00027403

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -19,304. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -19,304. |
| W-2 WAGES | 233,732. |
| UNADJUSTED BASIS OF ASSETS | 943. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -148,595. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -148,595. |
| W-2 WAGES | 2,106,655. |
| UNADJUSTED BASIS OF ASSETS | 1,026,281. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -377,062. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -377,062. |
| W-2 WAGES | 1,377,387. |
| UNADJUSTED BASIS OF ASSETS | 916,321. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -269,665. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -269,665. |
| W-2 WAGES | 1,695,222. |
| UNADJUSTED BASIS OF ASSETS | 232,754. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -2,633,539. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,633,539. |
| W-2 WAGES | 2,561,070. |
| UNADJUSTED BASIS OF ASSETS | 901,786. |

CONFIDENTIAL                                              ALECTO_00027404

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCH K-1

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -2,245,577. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -5,066,307. |

CONFIDENTIAL                                                    ALECTO_00027405

ALECTO HEALTHCARE SERVICES LLC

46-0829723

---

## SCHEDULE K-1 — CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,437,063. | |
| INTEREST INCOME | 16,258. | |
| SECTION 1231 GAIN (LOSS) | -134. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -3,420,939. |
| CHARITABLE CONTRIBUTIONS | -1,729. | |
| OTHER DEDUCTIONS | -13,104. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -14,833. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -3,435,772. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 134. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 112. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -541. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -232. |
| NONDEDUCTIBLE EXPENSES | -11,131. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 377,548. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 145,692. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 2,622,524. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 265,422. |
| INTEREST EXPENSE | -13,104. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 13,104. |
| SALARIES AND WAGES | 10,458. |
| TOTAL OTHER INCREASES OR DECREASES | 3,409,986. |

---

## SCHEDULE K-1 — ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

CONFIDENTIAL                                                   ALECTO_00027406

# Schedule of Activities

For calendar year 2019, or tax year beginning _____, 2019, and ending _____.

Name: **ALECTO HEALTHCARE SERVICES LLC**          46-0829723

For: **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -148,595. | -148,595. | -377,062. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 11,898. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -134. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 336. | | 402. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -148,595. | -148,595. | -377,062. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -8,484. | | -236. |
| Adjusted gain or loss | | | -72. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 11,898. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,106,655. | |
| - Unadjusted basis of assets | | 1,026,281. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

3

CONFIDENTIAL                                                                                    ALECTO_00027407

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                46-0829723

For: **MICHAEL J SARRAO**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -377,062. | -269,665. | -269,665. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 4,351. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -377,062. | -269,665. | -269,665. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 4,351. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,377,387. | | 1,695,222. |
| - Unadjusted basis of assets | 916,321. | | 232,754. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

3

CONFIDENTIAL                                                                    ALECTO_00027408

**Schedule of Activities**

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: ALECTO HEALTHCARE SERVICES LLC                                                          46-0829723

For:  MICHAEL J SARRAO

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -2,622,437. | -2,633,539. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -2,622,441. | -2,633,539. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 5,370. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,561,070. | |
| - Unadjusted basis of assets | | 901,786. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001  02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

3

10340904 146892 629917                              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                    ALECTO_00027409

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ► **See separate instructions.**

| [X] Final K-1 | [ ] Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

**C** IRS Center where partnership filed return ►
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PANCH JEYAKUMAR
▮▮▮▮▮▮▮
TUSTIN, CA 92782

**G** [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member

**H1** [X] Domestic partner    [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 7.0000000% | 0.0000000% |
| Loss | 7.0000000% | 0.0000000% |
| Capital | 7.0000000% | 0.0000000% |

Check if decrease is due to sale or exchange of partnership interest ........... [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ........ $ | 13,927,077. | $ 0. |
| Qualified nonrecourse financing ........ $ | 1,232,754. | $ 0. |
| Recourse ........... $ | 0. | $ 0. |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account ...................... $ | 727,229. |
| Capital contributed during the year ...................... $ | 626,113. |
| Current year net income (loss) ...................... $ | -3,435,768. |
| Other increase (decrease) (attach explanation) ...... $ | 3,409,990. |
| Withdrawals & distributions ...................... $( | 1,327,564.) |
| Ending capital account ...................... $ | 0. |

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes [X] No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ...................................... $ _____
Ending ...................................... $ _____

| **1** Ordinary business income (loss) | | **15** Credits |
|---|---|---|
| | -3,437,061. | |

**2** Net rental real estate income (loss)

**3** Other net rental income (loss)

**16** Foreign transactions

**4a** Guaranteed payments for services

**4b** Guaranteed payments for capital

**4c** Total guaranteed payments

| **5** Interest income | | **17** Alternative min tax (AMT) items |
|---|---|---|
| | 16,259. | A   -3,350. |
| | | B*   -72. |

**6a** Ordinary dividends

**6b** Qualified dividends

**18** Tax-exempt income and nondeductible expenses
C*   STMT

**6c** Dividend equivalents

**7** Royalties

**19** Distributions

| **8** Net short-term capital gain (loss) | |
|---|---|

**20** Other information
A   16,259.

| **9a** Net long-term capital gain (loss) | Z   *   STMT |
|---|---|
| | AH   *   STMT |

**9b** Collectibles (28%) gain (loss)

**9c** Unrecaptured section 1250 gain

| **10** Net section 1231 gain (loss) | |
|---|---|
| | -134. |

**11** Other income (loss)

**12** Section 179 deduction

| **13** Other deductions | |
|---|---|
| A | 1,728. |
| K | 13,104. |

| **14** Self-employment earnings (loss) | |
|---|---|
| A | -3,437,064. |

**21** [ ] More than one activity for at-risk purposes*

**22** [ ] More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

CONFIDENTIAL        **ALECTO_00027410**

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCHEDULE K-1               ALTERNATIVE MINIMUM TAX, ADJUSTED
                              GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -72. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -72. |

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 378. |
| OFFICER'S LIFE INSURANCE | | 1,809. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 8,941. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 11,128. |

PARTNER NUMBER 4

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                        ALECTO_00027411

ALECTO HEALTHCARE SERVICES LLC                                46-0829723

===

SCHEDULE K-1         SECTION 199A INFORMATION, BOX 20, CODE Z

---

DESCRIPTION                                                    AMOUNT
------------                                                  --------

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---:|
| ORDINARY INCOME (LOSS) | -19,304. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -19,304. |
| W-2 WAGES | 233,732. |
| UNADJUSTED BASIS OF ASSETS | 943. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---:|
| ORDINARY INCOME (LOSS) | -148,594. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -148,594. |
| W-2 WAGES | 2,106,654. |
| UNADJUSTED BASIS OF ASSETS | 1,026,282. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---:|
| ORDINARY INCOME (LOSS) | -377,061. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -377,061. |
| W-2 WAGES | 1,377,387. |
| UNADJUSTED BASIS OF ASSETS | 916,321. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---:|
| ORDINARY INCOME (LOSS) | -269,665. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -269,665. |
| W-2 WAGES | 1,695,222. |
| UNADJUSTED BASIS OF ASSETS | 232,754. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---:|
| ORDINARY INCOME (LOSS) | -2,633,539. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,633,539. |
| W-2 WAGES | 2,561,069. |
| UNADJUSTED BASIS OF ASSETS | 901,786. |

CONFIDENTIAL                                                  ALECTO_00027412

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -2,245,552. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -5,066,282. |

PARTNER NUMBER 4

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                   ALECTO_00027413

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

## SCHEDULE K-1      CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,437,061. | |
| INTEREST INCOME | 16,259. | |
| SECTION 1231 GAIN (LOSS) | -134. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -3,420,936. |
| CHARITABLE CONTRIBUTIONS | -1,728. | |
| OTHER DEDUCTIONS | -13,104. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -14,832. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -3,435,768. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 134. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 112. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -541. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -232. |
| NONDEDUCTIBLE EXPENSES | -11,128. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 377,547. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 145,692. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 2,622,524. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 265,423. |
| INTEREST EXPENSE | -13,104. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 13,104. |
| SALARIES AND WAGES | 10,459. |
| TOTAL OTHER INCREASES OR DECREASES | 3,409,990. |

## SCHEDULE K-1      WITHDRAWALS AND DISTRIBUTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 1,327,564. |
| TOTAL TO SCHEDULE K-1, ITEM L, WITHDRAWALS AND DISTRIBUTIONS | 1,327,564. |

PARTNER NUMBER 4

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027414

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

CONFIDENTIAL                                    ALECTO_00027415

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

| Name: | ALECTO HEALTHCARE SERVICES LLC | | 46-0829723 |
|---|---|---|---|
| For: | PANCH JEYAKUMAR | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -148,594. | -148,594. | -377,061. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 11,898. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -134. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 336. | | 402. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -148,594. | -148,594. | -377,061. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -8,484. | | -236. |
| Adjusted gain or loss | | | -72. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 11,898. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,106,654. | |
| - Unadjusted basis of assets | | 1,026,282. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001  02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

4

10340904 146892 629917                              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                      ALECTO_00027416

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                          46-0829723
For: **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -377,061. | -269,665. | -269,665. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 4,352. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -377,061. | -269,665. | -269,665. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 4,352. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,377,387. | | 1,695,222. |
| - Unadjusted basis of assets | 916,321. | | 232,754. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001  02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

4

CONFIDENTIAL                                                                 ALECTO_00027417

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**      46-0829723

For:    **PANCH JEYAKUMAR**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -2,622,437. | -2,633,539. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -2,622,440. | -2,633,539. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 5,370. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 2,561,069. | |
| - Unadjusted basis of assets | | 901,786. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

4

10340904 146892 629917      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL      **ALECTO_00027418**

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

## Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, country, and ZIP or foreign postal code
IRVINE, CA 92618

---

**Part I**    **Transferor Information** (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| PANCH JEYAKUMAR | █████████ |

Number and street (including apt. no.)
████████████

City or town, state or province, country, and ZIP or foreign postal code
TUSTIN, CA 92782

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

---

**Part II**    **Transferee Information** (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | █████████ |

Number and street (including apt. no.)
████████████

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA 91302

---

**Part III**    **Date of Sale or Exchange of Partnership Interest** ▶    12/31/19

| Sign here only if you are filing this form by itself and not with Form 1065 | Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. |
|---|---|
| | ▶ Signature of partnership representative or partner or limited liability company member     ▶ Date |

CONFIDENTIAL      ALECTO_00027419

651119

## Schedule K-1 (Form 1065)

**2019**

For calendar year 2019, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) <br> −2,454,943. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items <br> A   −2,394. <br> B*   −52. |
| **5** Interest income   11,615. | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses <br> C*   STMT |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | **19** Distributions |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **20** Other information <br> A   11,615. <br> Z   *   STMT <br> AH   *   STMT |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) <br> −96. | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions <br> A   1,235. <br> K   9,359. | |
| **14** Self-employment earnings (loss) <br> A   −2,454,947. | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA   92618

**C** IRS Center where partnership filed return ►
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
█████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MATT WILLIAMS
████████████
WEST HOLLYWOOD, CA   90046

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.0000000 % | 5.0000000 % |
| Loss | 5.0000000 % | 5.0000000 % |
| Capital | 5.0000000 % | 5.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | 9,947,912. | $ 12,132,473. |
| Qualified nonrecourse financing ......... $ | 880,539. | $ 0. |
| Recourse ............. $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account ..................... $ | 504,568. |
| Capital contributed during the year ........... $ | 447,224. |
| Current year net income (loss) ............... $ | −2,454,018. |
| Other increase (decrease) (attach explanation) ...... $ | 2,435,604. |
| Withdrawals & distributions ...... $ ( | ) |
| Ending capital account ..................... $ | 933,378. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............................... $ _____
Ending ............................... $ _____

**21** ☐ More than one activity for at-risk purposes*

**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

6

**CONFIDENTIAL**               **ALECTO_00027420**

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1              ALTERNATIVE MINIMUM TAX, ADJUSTED
                          GAIN OR LOSS, BOX 17, CODE B

|  |  | SUBJECT TO SPECIAL |  |
| DESCRIPTION | PARTNER FILING INSTRUCTIONS | RATES | AMOUNT |
| --- | --- | --- | --- |
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS |  | -52. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B |  |  | -52. |

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 271. |
| OFFICER'S LIFE INSURANCE |  | 1,291. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,387. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C |  | 7,949. |

ALECTO HEALTHCARE SERVICES LLC                                46-0829723

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -13,788. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -13,788. |
| W-2 WAGES | 166,945. |
| UNADJUSTED BASIS OF ASSETS | 673. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -106,135. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -106,135. |
| W-2 WAGES | 1,504,691. |
| UNADJUSTED BASIS OF ASSETS | 733,028. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -269,319. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -269,319. |
| W-2 WAGES | 983,807. |
| UNADJUSTED BASIS OF ASSETS | 654,487. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -192,610. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -192,610. |
| W-2 WAGES | 1,210,822. |
| UNADJUSTED BASIS OF ASSETS | 166,246. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,881,022. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -1,881,022. |
| W-2 WAGES | 1,829,260. |
| UNADJUSTED BASIS OF ASSETS | 644,107. |

CONFIDENTIAL                                                    ALECTO_00027422

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1            OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,489,039. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,503,846. |

PARTNER NUMBER 6

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                   ALECTO_00027423

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                        OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,454,943. | |
| INTEREST INCOME | 11,615. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,424. |
| CHARITABLE CONTRIBUTIONS | -1,235. | |
| OTHER DEDUCTIONS | -9,359. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,594. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,018. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -387. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -165. |
| NONDEDUCTIBLE EXPENSES | -7,949. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,665. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,154. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,579. |
| INTEREST EXPENSE | -9,359. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,604. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

PARTNER NUMBER 6

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                          ALECTO_00027424

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____ .

Name: ALECTO HEALTHCARE SERVICES LLC                                         46-0829723

For: MATT WILLIAMS

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,135. | -106,135. | -269,319. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,499. | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -106,135. | -106,135. | -269,319. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,060. | | -169. |
| Adjusted gain or loss | | | -52. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,499. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,691. | |
| - Unadjusted basis of assets | | 733,028. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land   6 - Royalties    7 - Self-Rental    8 - Other

6

10340904 146892 629917                      2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                        ALECTO_00027425

# Schedule of Activities

For calendar year 2019, or tax year beginning _____, 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                          46-0829723

For:  **MATT WILLIAMS**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,319. | -192,610. | -192,610. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,108. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -269,319. | -192,610. | -192,610. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,108. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,807. | | 1,210,822. |
| - Unadjusted basis of assets | 654,487. | | 166,246. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001  02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

6

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                    ALECTO_00027426

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
|---|---|---|---|---|---|---|---|
| For: | MATT WILLIAMS | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | |
|---|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | |

| | | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|---|
| Ordinary business income (loss) | | -1,873,091. | -1,881,022. | |
| Net rental real estate income (loss) | | | | |
| Other net rental income (loss) | | | | |
| Interest income | | 3. | | |
| Dividends - Ordinary dividends | | | | |
| - Qualified dividends | | | | |
| - Dividend equivalents (1065 only) | | | | |
| Royalties | | | | |
| Net short-term capital gain (loss) | | | | |
| Net long-term capital gain (loss) | | | | |
| - Collectibles (28%) gain (loss) | | | | |
| - Unrecaptured Section 1250 gain | | | | |
| Net section 1231 gain (loss) | | | | |
| Other portfolio income | | | | |
| Section 1256 contracts and straddles | | | | |
| Other income | | | | |
| Section 179 deduction | | | | |
| Charitable contributions | | | | |
| Portfolio deductions | | | | |
| Investment interest expense | | | | |
| Section 59(e)(2) expenditures | | | | |
| Excess business interest expense | | | | |
| Other deductions | | | | |
| Net earnings from self-employment | | -1,873,095. | -1,881,022. | |
| Gross farming or fishing income | | | | |
| Gross nonfarm income | | | | |
| LIH credit - Section 42(j)(5) partnerships | | | | |
| - Other | | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | | |
| Other rental credits | | | | |
| Credits related to other rental activities | | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | | |
| - Other | | | | |
| Other credits | | | | |
| Post-1986 depreciation adjustment | | 3,835. | | |
| Adjusted gain or loss | | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | | |
| Depletion (other than oil and gas) | | | | |
| Oil, gas and geothermal properties - gross income | | | | |
| Oil, gas and geothermal properties - deductions | | | | |
| Other AMT items | | | | |
| Investment income | | 3. | | |
| Investment expenses | | | | |
| Section 199A - W-2 wages | | | 1,829,260. | |
| - Unadjusted basis of assets | | | 644,107. | |
| - REIT dividends | | | | |
| - Cooperative qualified business income | | | | |
| - Cooperative W-2 wages | | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

6

CONFIDENTIAL                                                                                    ALECTO_00027427

651119

| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2019**<br>For calendar year 2019, or tax year | | ☐ Final K-1     ☐ Amended K-1    OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

| **Part I** | **Information About the Partnership** |
| --- | --- |

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA 92618

**C** IRS Center where partnership filed return ►
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
| --- | --- |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▮▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVEN KAY
▮▮▮▮▮▮▮▮
SAN FRANCISCO, CA 94105

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

   TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 5.0000000 % | 5.0000000 % |
| Loss | 5.0000000 % | 5.0000000 % |
| Capital | 5.0000000 % | 5.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse ........ $ | 9,947,912. | $ 12,132,474. |
| Qualified nonrecourse financing ........ $ | 880,539. | $ 0. |
| Recourse ........... $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**     **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
| --- | --- |
| Beginning capital account .............. $ | 488,857. |
| Capital contributed during the year ....... $ | 447,224. |
| Current year net income (loss) .......... $ | -2,454,019. |
| Other increase (decrease) (attach explanation) .... $ | 2,435,604. |
| Withdrawals & distributions ........... $( ) |
| **Ending capital account** .............. $ | 917,666. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................................. $ _____
Ending ................................... $ _____

**Part III (right column):**

| 1 Ordinary business income (loss) | -2,454,942. |
| --- | --- |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | 11,612. |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | -96. |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | A 1,234.   K 9,359. |
| 14 Self-employment earnings (loss) | A 0. |

| 15 Credits | |
| --- | --- |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | A -2,391.   B* -51. |
| 18 Tax-exempt income and nondeductible expenses | C* STMT |
| 19 Distributions | |
| 20 Other information | A 11,612.   Z * STMT   AH * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

7

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1          ALTERNATIVE MINIMUM TAX, ADJUSTED
                      GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -51. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -51. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 270. |
| OFFICER'S LIFE INSURANCE | | 1,292. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,388. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,950. |

CONFIDENTIAL                                                    ALECTO_00027429

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

───────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                      AMOUNT
──────────                                                      ──────

TRADE OR BUSINESS -
X - SSTB

  ORDINARY INCOME (LOSS)                                       -13,788.
  W-2 WAGES                                                    166,945.
  UNADJUSTED BASIS OF ASSETS                                        673.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

  ORDINARY INCOME (LOSS)                                      -106,135.
  W-2 WAGES                                                  1,504,691.
  UNADJUSTED BASIS OF ASSETS                                   733,028.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

  ORDINARY INCOME (LOSS)                                      -269,318.
  W-2 WAGES                                                    983,807.
  UNADJUSTED BASIS OF ASSETS                                   654,488.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

  ORDINARY INCOME (LOSS)                                      -192,609.
  W-2 WAGES                                                  1,210,823.
  UNADJUSTED BASIS OF ASSETS                                   166,246.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

  ORDINARY INCOME (LOSS)                                    -1,881,021.
  W-2 WAGES                                                  1,829,260.
  UNADJUSTED BASIS OF ASSETS                                   644,106.

CONFIDENTIAL                                                    ALECTO_00027430

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,676,579. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,691,386. |

CONFIDENTIAL                                                      ALECTO_00027431

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

SCHEDULE K-1             CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,454,942. | |
| INTEREST INCOME | 11,612. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,426. |
| CHARITABLE CONTRIBUTIONS | -1,234. | |
| OTHER DEDUCTIONS | -9,359. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,593. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,019. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -386. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -166. |
| NONDEDUCTIBLE EXPENSES | -7,950. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,666. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,153. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,580. |
| INTEREST EXPENSE | -9,359. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,604. |

---

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

CONFIDENTIAL                                                    ALECTO_00027432

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | | 46-0829723 |
|---|---|---|---|---|---|---|---|
| For: | STEVEN KAY | | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description | |
|---|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE | |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES – ALE | |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL | |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,135. | -106,135. | -269,318. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,498. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,059. | | -168. |
| Adjusted gain or loss | | | -51. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,498. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,691. | |
| - Unadjusted basis of assets | | 733,028. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

7

CONFIDENTIAL                                                                ALECTO_00027433

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

| Name: **ALECTO HEALTHCARE SERVICES LLC** | | | | | | | **46-0829723** |
|---|---|---|---|---|---|---|---|
| For: **STEVEN KAY** | | | | | | | ▮▮▮▮▮▮▮ |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | | |
|---|---|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL | | |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE | | |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE | | |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,318. | -192,609. | -192,609. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,108. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,108. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,807. | | 1,210,823. |
| - Unadjusted basis of assets | 654,488. | | 166,246. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

7

CONFIDENTIAL                                                                                    **ALECTO_00027434**

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723
For: **STEVEN KAY**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,092. | -1,881,021. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 2. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,836. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 2. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,260. | |
| - Unadjusted basis of assets | | 644,106. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

7

10340904 146892 629917                2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027435

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I  Information About the Partnership

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA  92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
██████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HAYES IRREVOCABLE TRUST

DALLAS, TX  75225

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.0000000 % | 5.0000000 % |
| Loss | 5.0000000 % | 5.0000000 % |
| Capital | 5.0000000 % | 5.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 9,947,913. | $ 12,132,473. |
| Qualified nonrecourse financing | $ 880,538. | $ 0. |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 519,434. |
| Capital contributed during the year | $ 447,224. |
| Current year net income (loss) | $ -2,454,196. |
| Other increase (decrease) (attach explanation) | $ 2,435,782. |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 948,244. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........... $ _____
Ending ........... $ _____

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -2,455,120. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 11,616. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | -96. |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | A  1,235.  K  9,361. |
| 14 | Self-employment earnings (loss) | |

| 15 | Credits |
|---|---|
| | |

| 16 | Foreign transactions |
|---|---|
| | |

| 17 | Alternative min tax (AMT) items |
|---|---|
| A | -2,393. |
| B* | -52. |

| 18 | Tax-exempt income and nondeductible expenses |
|---|---|
| C* | STMT |

| 19 | Distributions |
|---|---|
| | |

| 20 | Other information |
|---|---|
| A | 11,616. |
| Z | *  STMT |
| AH | *  STMT |

☐ **21** More than one activity for at-risk purposes*
☐ **22** More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

8

CONFIDENTIAL    ALECTO_00027436

ALECTO HEALTHCARE SERVICES LLC                                           46-0829723

SCHEDULE K-1               ALTERNATIVE MINIMUM TAX, ADJUSTED
                              GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -52. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -52. |

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 270. |
| OFFICER'S LIFE INSURANCE | | 1,292. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,387. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,949. |

CONFIDENTIAL                                                            ALECTO_00027437

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

=============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

-----------------------------------------------------------------------------

DESCRIPTION                                                          AMOUNT
_____                                                          _____

TRADE OR BUSINESS -
X - SSTB

  ORDINARY INCOME (LOSS)                                           -13,789.
  W-2 WAGES                                                        166,957.
  UNADJUSTED BASIS OF ASSETS                                           674.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

  ORDINARY INCOME (LOSS)                                          -106,142.
  W-2 WAGES                                                      1,504,800.
  UNADJUSTED BASIS OF ASSETS                                       733,081.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

  ORDINARY INCOME (LOSS)                                          -269,338.
  W-2 WAGES                                                        983,878.
  UNADJUSTED BASIS OF ASSETS                                       654,535.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

  ORDINARY INCOME (LOSS)                                          -192,624.
  W-2 WAGES                                                      1,210,910.
  UNADJUSTED BASIS OF ASSETS                                       166,258.

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

  ORDINARY INCOME (LOSS)                                        -1,881,158.
  W-2 WAGES                                                      1,829,392.
  UNADJUSTED BASIS OF ASSETS                                       644,153.

CONFIDENTIAL                                                     ALECTO_00027438

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1            OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,603,982. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,618,789. |

PARTNER NUMBER 8

10340904 146892 629917         2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027439

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,455,120. | |
| INTEREST INCOME | 11,616. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,600. |
| CHARITABLE CONTRIBUTIONS | -1,235. | |
| OTHER DEDUCTIONS | -9,361. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,596. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,196. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -387. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -165. |
| NONDEDUCTIBLE EXPENSES | -7,949. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,685. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,069. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,290. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,593. |
| INTEREST EXPENSE | -9,361. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,361. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,782. |

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

CONFIDENTIAL                                                    ALECTO_00027440

# Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

Name: ALECTO HEALTHCARE SERVICES LLC                                    46-0829723
For:  HAYES IRREVOCABLE TRUST

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,142. | -106,142. | -269,338. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,499. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,060. | | -169. |
| Adjusted gain or loss | | | -52. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,499. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,800. | |
| - Unadjusted basis of assets | | 733,081. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20          1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

8

CONFIDENTIAL                                                                ALECTO_00027441

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**                                    46-0829723

For: **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC - ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,338. | -192,624. | -192,624. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,109. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,109. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,878. | | 1,210,910. |
| - Unadjusted basis of assets | 654,535. | | 166,258. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

8

CONFIDENTIAL                                                                    ALECTO_00027442

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

Name: **ALECTO HEALTHCARE SERVICES LLC**                                46-0829723

For: **HAYES IRREVOCABLE TRUST**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,227. | -1,881,158. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 3. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,836. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 3. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,392. | |
| - Unadjusted basis of assets | | 644,153. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

8

CONFIDENTIAL                                                                ALECTO_00027443

651119

| **Schedule K-1** (Form 1065) Department of the Treasury Internal Revenue Service | **2019** For calendar year 2019, or tax year | X Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |
|---|---|---|

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I   Information About the Partnership | |
|---|---|

**A** Partnership's employer identification number
46-0829723

**B** Partnership's name, address, city, state, and ZIP code

ALECTO HEALTHCARE SERVICES LLC
16310 BAKE PARKWAY SUITE 200
IRVINE, CA   92618

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II   Information About the Partner | |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

AMAN DHUPER
▮▮▮▮▮▮▮
RANCHO CUCAMONGA, CA   91739

**G** ☐ General partner or LLC member-manager    X Limited partner or other LLC member

**H1** X Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.0000000 % | 0.0000000 % |
| Loss | 5.0000000 % | 0.0000000 % |
| Capital | 5.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ........ $ | 9,947,912. | $ 0. |
| Qualified nonrecourse financing ......... $ | 880,539. | $ 0. |
| Recourse ............. $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account ..................... $ | 482,280. |
| Capital contributed during the year ............. $ | 447,224. |
| Current year net income (loss) ............. $ | -2,454,021. |
| Other increase (decrease) (attach explanation) ...... $ | 2,435,604. |
| Withdrawals & distributions ................. $( | 911,087.) |
| Ending capital account ..................... $ | 0. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   X No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning .................................. $ _____
Ending .................................. $ _____

Right column (Part III):

**1** Ordinary business income (loss)
   -2,454,944.

**2** Net rental real estate income (loss)

**3** Other net rental income (loss)

**4a** Guaranteed payments for services

**4b** Guaranteed payments for capital

**4c** Total guaranteed payments

**5** Interest income
   11,612.

**6a** Ordinary dividends

**6b** Qualified dividends

**6c** Dividend equivalents

**7** Royalties

**8** Net short-term capital gain (loss)

**9a** Net long-term capital gain (loss)

**9b** Collectibles (28%) gain (loss)

**9c** Unrecaptured section 1250 gain

**10** Net section 1231 gain (loss)
   -96.

**11** Other income (loss)

**12** Section 179 deduction

**13** Other deductions
A   1,234.
K   9,359.

**14** Self-employment earnings (loss)
A   -2,454,946.

**15** Credits

**16** Foreign transactions

**17** Alternative min tax (AMT) items
A   -2,393.
B*   -51.

**18** Tax-exempt income and nondeductible expenses
C*   STMT

**19** Distributions

**20** Other information
A   11,612.
Z   *   STMT
AH   *   STMT

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

9

CONFIDENTIAL      **ALECTO_00027444**

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

SCHEDULE K-1          ALTERNATIVE MINIMUM TAX, ADJUSTED
                        GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | -51. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | -51. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 270. |
| OFFICER'S LIFE INSURANCE | | 1,292. |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 6,388. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,950. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027445

ALECTO HEALTHCARE SERVICES LLC                                      46-0829723

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -
X - SSTB

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -13,788. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -13,788. |
| W-2 WAGES | 166,945. |
| UNADJUSTED BASIS OF ASSETS | 673. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES LOS ANGELES - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -106,135. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -106,135. |
| W-2 WAGES | 1,504,691. |
| UNADJUSTED BASIS OF ASSETS | 733,028. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES FAIRMONT LLC -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -269,319. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -269,319. |
| W-2 WAGES | 983,807. |
| UNADJUSTED BASIS OF ASSETS | 654,488. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES SHERMAN LLC - A

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -192,610. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -192,610. |
| W-2 WAGES | 1,210,823. |
| UNADJUSTED BASIS OF ASSETS | 166,246. |

PASSTHROUGH - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LL

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,881,022. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -1,881,022. |
| W-2 WAGES | 1,829,260. |
| UNADJUSTED BASIS OF ASSETS | 644,106. |

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                              ALECTO_00027446

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1            OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| BEGINNING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -1,588,886. |
| ENDING TAX CAPITAL | PLEASE CONSULT YOUR TAX ADVISOR | -3,603,693. |

PARTNER NUMBER 9

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027447

ALECTO HEALTHCARE SERVICES LLC                                     46-0829723

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                        OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,454,944. | |
| INTEREST INCOME | 11,612. | |
| SECTION 1231 GAIN (LOSS) | -96. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,443,428. |
| CHARITABLE CONTRIBUTIONS | -1,234. | |
| OTHER DEDUCTIONS | -9,359. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -10,593. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,454,021. |

| | |
|---|---|
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | 96. |
| MISCELLANEOUS DEDUCTIONS ON RETURN AND NOT ON BOOKS | 80. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -386. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -166. |
| NONDEDUCTIBLE EXPENSES | -7,950. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 269,665. |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 104,061. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | 1,873,154. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 189,580. |
| INTEREST EXPENSE | -9,359. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 9,359. |
| SALARIES AND WAGES | 7,470. |
| TOTAL OTHER INCREASES OR DECREASES | 2,435,604. |

SCHEDULE K-1          WITHDRAWALS AND DISTRIBUTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 911,087. |
| TOTAL TO SCHEDULE K-1, ITEM L, WITHDRAWALS AND DISTRIBUTIONS | 911,087. |

CONFIDENTIAL                                          ALECTO_00027448

SCHEDULE K-1        ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

CONFIDENTIAL

ALECTO_00027449

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **ALECTO HEALTHCARE SERVICES LLC**     46-0829723
For: **AMAN DHUPER**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 1 | | | X | 8 | ALECTO HEALTHCARE SERVICES LOS ANGELES - ALE |
| | 4 | | | | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC - AL |

| | Activity - 1 | Activity - 1 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | -106,135. | -106,135. | -269,319. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 8,498. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | -96. |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 240. | | 287. |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -106,135. | -106,135. | -269,319. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | -6,060. | | -168. |
| Adjusted gain or loss | | | -51. |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 8,498. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,504,691. | |
| - Unadjusted basis of assets | | 733,028. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

9

10340904 146892 629917                2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                    ALECTO_00027450

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ . _____

| Name: | ALECTO HEALTHCARE SERVICES LLC | 46-0829723 |
|---|---|---|
| For: | AMAN DHUPER | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | | | X | 8 | ALECTO HEALTHCARE SERVICES FAIRMONT LLC – AL |
| | 5 | | | | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |
| | 5 | | | X | 8 | ALECTO HEALTHCARE SERVICES SHERMAN LLC – ALE |

| | Activity - 4 | Activity - 5 | Activity - 5 |
|---|---|---|---|
| Ordinary business income (loss) | -269,319. | -192,610. | -192,610. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | 3,108. | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -269,319. | -192,610. | -192,610. |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | 3,108. | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 983,807. | | 1,210,823. |
| - Unadjusted basis of assets | 654,488. | | 166,246. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

9

CONFIDENTIAL                                                                 ALECTO_00027451

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | ALECTO HEALTHCARE SERVICES LLC | | | | | 46-0829723 |
| For: | AMAN DHUPER | | | | | |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 6 | | | | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |
| | 6 | | | X | 8 | ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC |

| | Activity - 6 | Activity - 6 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -1,873,092. | -1,881,022. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 2. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | -1,873,094. | -1,881,022. | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,835. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 2. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | 1,829,260. | |
| - Unadjusted basis of assets | | 644,106. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

9

CONFIDENTIAL                                                            ALECTO_00027452

Form **8308**
(Rev. September 2018)
Department of the Treasury
Internal Revenue Service

## Report of a Sale or Exchange of Certain Partnership Interests

▶ Go to www.irs.gov/Form8308 for the latest information.

OMB No. 1545-0123

| Name of partnership | Phone number | Employer identification number |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 323-932-5963 | 46-0829723 |

Number, street, and room or suite no. If a P.O. box, see instructions.
16310 BAKE PARKWAY SUITE 200

City or town, state or province, and ZIP or foreign postal code
IRVINE, CA  92618

---

**Part I**  **Transferor Information** (Beneficial owner of the partnership interest immediately before the transfer of that interest)

| Name | Identifying number |
|---|---|
| AMAN DHUPER | ████████ |

Number and street (including apt. no.)
████████████

City or town, state or province, country, and ZIP or foreign postal code
RANCHO CUCAMONGA, CA  91739

**Notice to Transferors:** *The information on this form has been supplied to the Internal Revenue Service. The transferor in a section 751(a) exchange is required to treat a portion of the gain realized from the exchange as ordinary income. For more details, see Pub. 541, Partnerships.*

**Statement by Transferor:** *The transferor in a section 751(a) exchange is required under Regulations section 1.751-1(a)(3) to attach a statement relating to the sale or exchange to his or her return.*

---

**Part II**  **Transferee Information** (Beneficial owner of the partnership interest immediately after the transfer of that interest)

| Name | Identifying number |
|---|---|
| LAXMAN REDDY | ████████ |

Number and street (including apt. no.)
5524 AMBER CIRCLE

City or town, state or province, country, and ZIP or foreign postal code
CALABASAS, CA  91302

---

**Part III**  **Date of Sale or Exchange of Partnership Interest**  ▶    12/31/19

| Sign here only if you are filing this form by itself and not with Form 1065 | Under penalties of perjury, I declare that I have examined this return, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. |
|---|---|
| | ▶ Signature of partnership representative or partner or limited liability company member         ▶ Date |

10340904 146892 629917              2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                               ALECTO_00027453

# 2019 TAX RETURN FILING INSTRUCTIONS
WEST VIRGINIA FORM SPF-100

## FOR THE YEAR ENDING
December 31, 2019

**Prepared For:**

Alecto Healthcare Services LLC
16310 Bake Parkway Suite 200
Irvine, CA  92618

**Prepared By:**

Moss Adams LLP
2040 Main Street  Suite 900
Irvine, CA 92614

**To Be Signed and Dated By:**

Not applicable

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus other amount | $ | 0 |
| Plus interest and penalties | $ | 0 |
| No pmt required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return To:**

The West Virginia return has qualified for electronic filing. Please review your return for completeness and accuracy.  We will then transmit your return electronically to the WV Tax Dept.

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1 to be distributed to the members.

**Return Must be Mailed On or Before:**

Return federal Form 8879-PE to us by September 15, 2020.

**Special Instructions:**

Do not mail the paper copy of the return to the WV Tax Dept.

**SPF-100**
Rev 5-19    (1019)

**West Virginia Income Tax Return**
**S Corporation & Partnership (Pass-Through Entity)**

**2019**

| TAX PERIOD BEGINNING MM/DD/YYYY | 01012019 | ENDING MM/DD/YYYY | 12312019 | EXTENDED DUE DATE MM/DD/YYYY | |
|---|---|---|---|---|---|

| ENTITY NAME | FEIN | WV ACCOUNT NUMBER |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LLC | 460829723 | |

| MAILING ADDRESS |
|---|
| 16310 BAKE PARKWAY SUITE 200 |

HAS THE PARTNERSHIP ELECTED OUT OF THE CENTRALIZED AUDIT REGIME UNDER IRC SECTION 6221(b)?

☐ Yes    ☒ NO    IF NO, PROVIDE A DESIGNATION OF THE STATE PARTNERSHIP REPRESENTATIVE (OR THE FEDERAL PARTNERSHIP REPRESENTATIVE)

| CITY | STATE | ZIP |
|---|---|---|
| IRVINE | CA | 92618 |

| STATE OF DOMICILE | NAICS | ☐ CHANGE OF ADDRESS |
|---|---|---|
| | 622000 | |

| REPRESENTATIVE FIRST NAME | LAST NAME |
|---|---|
| MIKE | SARRAO |

| REPRESENTATIVE TIN | REPRESENTATIVE US PHONE |
|---|---|
| | 9497833976 |

| CONTACT FIRST NAME | CONTACT LAST NAME |
|---|---|
| MIKE | SARRAO |

| REPRESENTATIVE US ADDRESS |
|---|
| 16310 BAKE PARKWAY SUITE 200 |

| CONTACT PHONE | CONTACT EMAIL |
|---|---|
| 3239325963 | MSARRAO@SARRAOLAW.COM |

| | | |
|---|---|---|
| IRVINE | CA | 92618 |

**CHECK ALL APPLICABLE BOXES**

**1) ENTITY TYPE**  ☐ S-CORPORATION (INCLUDE 1120S)    ☒ PARTNERSHIP (INCLUDE 1065)

**2) RETURN TYPE**  ☒ ANNUAL    ☐ INITIAL    ☐ FINAL    ☐ AMENDED    ☐ OTHER

☐ 52/53 WEEK FILER    DAY OF WEEK ENDING _____    ☐ FISCAL

**3) IF FINAL/SHORT/ INITIAL RETURN**
☐ CEASED OPERATIONS IN WV    ☐ CHANGE OF OWNERSHIP    ☐ CHANGE OF FILING STATUS    ☐ MERGER

☐ SUCCESSOR    FEIN OF PREDECESSOR: _____    ☐ TECHNICAL TERMINATIONS    ☐ OTHER _____

**4) ACTIVITY DESCRIPTION:**    ☐ WHOLLY WV ACTIVITY    ☒ MULTISTATE ACTIVITY

**5) REPORTABLE ENTITIES (ALL ENTITIES MUST BE INCLUDED ON SCHEDULE C OR SCHEDULE D):**

☒ ANY PTE YOU ARE A PARTNER, MEMBER, OR SHAREHOLDER DOING BUSINESS IN WV

☐ ANY ENTITY YOU OWN 80% OF VOTING STOCK    ☒ ANY DISREGARDED ENTITY

☐ ANY ENTITY THAT OWNED MORE THAN 80% OF YOUR STOCK    ☐ ANY CONTROLLED FOREIGN CORPORATION

| | (A) INCOME | (B) WITHHOLDING |
|---|---|---|
| 6) WV DISTRIBUTIVE INCOME OF RESIDENTS | .00 | |
| 7) WV DISTRIBUTIVE INCOME OF NONRESIDENTS FILING ON A NONRESIDENT COMPOSITE TAX RETURN AND WITHHOLDING DUE **(SCHEDULE SP, COLUMN F)** | .00 | .00 |
| 8) WV DISTRIBUTIVE INCOME OF NONRESIDENTS SUBJECT TO WV WITHHOLDING TAX THAT ARE NOT FILING A NONRESIDENT COMPOSITE TAX RETURN AND WITHHOLDING DUE **(SCHEDULE SP, COLUMN G)** | -18139981 .00 | .00 |
| 9) WV DISTRIBUTIVE INCOME OF NONRESIDENTS WHO HAVE ATTESTED ON A NRW-4 THAT THEY WILL FILE AND PAY WV INCOME TAX DIRECTLY | .00 | |
| 10) **TOTAL WV INCOME** (SUM OF LINE 6 THROUGH 9, MUST MATCH SCHEDULE A, LINE 13) | -18139981 .00 | |
| 11) **TOTAL WV WITHHOLDING DUE** (LINE 7 PLUS LINE 8) | | .00 |

986861  10-10-19

CA54201901

CONFIDENTIAL    ALECTO_00027455

| NAME | ALECTO HEALTHCARE SERVICES LLC | FEIN | 460829723 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 11. Total WV-withholding due (from previous page) .................................. | 11 | | .00 |
| 12. Prior year carryforward credit .................................. | 12 | .00 | |
| 13. Estimated and extension payments .................................. | 13 | .00 | |
| 14. Total Withholding credits (see instructions) .................................. | 14 | .00 | |
| ☐ CHECK HERE IF WITHHOLDING IS FROM NRSR (NONRESIDENT SALE OF REAL ESTATE) | | | |
| 15. Payments (add lines 12 through 14; must match total on Schedule C) ............. | 15 | | .00 |
| 16. Overpayment previously refunded or credited (amended return only) ............... | 16 | | .00 |
| 17. TOTAL PAYMENTS (subtract line 16 from line 15) .................................. | 17 | | .00 |
| 18. Tax Due - If line 17 is smaller than line 11, enter amount owed. If line 17 is larger than line 11 skip to line 22 .................................. | 18 | | .00 |
| 19. Interest for late payment .................................. | 19 | | .00 |
| 20. Additions to tax for late filing and/or late payment .................................. | 20 | | .00 |
| 21. Total Due with this return (add lines 18 through 20) Make check payable to West Virginia State Tax Department | 21 | | 0 .00 |
| 22. Overpayment (line 17 less line 11) .................................. | 22 | .00 | |
| 23. Amount of line 22 to be credited to next year's tax .................................. | 23 | .00 | |
| 24. Amount to be refunded (line 22 minus line 23) .................................. | 24 | .00 | |

**Direct Deposit of Refund**    ☐ CHECKING    ☐ SAVINGS

| | |
|---|---|
| ROUTING NUMBER | ACCOUNT NUMBER |

**PLEASE REVIEW YOUR ACCOUNT INFORMATION FOR ACCURACY. INCORRECT ACCOUNT INFORMATION MAY RESULT IN A $15.00 RETURNED PAYMENT CHARGE.**
**PLEASE SEE INSTRUCTIONS FOR PAYMENT OPTIONS.**

I authorize the State Tax Department to discuss my return with my preparer  ☒ YES    ☐ NO

Under penalty of perjury, I declare that I have examined this return, accompanying schedules, and statements, and to the best of my knowledge and belief, it is true, correct and complete.

MIKE SARRAO

| | | |
|---|---|---|
| Signature of Officer/Partner or Member | Print name of Officer/Partner or Member | Date |
| MEMBER | MSARRAO@SARRAOLAW.COM | 3239325963 |
| Title | Email | Business Telephone # |
| DUSTIN MARCINIAK | DUSTIN MARCINIAK | 090420 |
| Signature of paid preparer | Print name of Preparer | Date |
| MOSS ADAMS LLP IRVINE, CA 92614 | DUSTIN.MARCINIAK@MOSSADA | 9492214000 |
| Firm's name and address | Preparer's Email | Preparer's Telephone # |

MAIL TO:    WEST VIRGINIA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION DIVISION
PO BOX 11751
CHARLESTON WV 25324-1751

986862  10-10-19

CA54201902

**CONFIDENTIAL**                                                                                    **ALECTO_00027456**

**SCHEDULE**
**A**
SPF-100  (1019)

# Income/Loss Modifications to
# Federal Pass-Through Income

**2019**

| | | |
|---|---|---|
| 1. Income/Loss: S corporation use Federal Form 1120S; Partnership use Federal Form 1065 | 1 | −49100099 .00 |
| 2. Other income: S corporation use Federal Form 1120S, Schedule K; Partnership use Federal Form 1065, Schedule K                    **SEE STATEMENT 1** | 2 | 230353 .00 |
| 3. Other expenses/deductions: S corporation use Federal Form 1120S, Schedule K; Partnership use Federal Form 1065, Schedule K      **SEE STATEMENT 2** | 3 | 211883 .00 |
| 4. **TOTAL FEDERAL INCOME:** Add lines 1 and 2 minus line 3 · Attach federal return | 4 | −49081629 .00 |
| 5. Modifications Increasing Federal Income (Schedule B, Line 6) | 5 | .00 |
| 6. Modifications decreasing Federal Income (Schedule B, Line 12) | 6 | .00 |
| 7. Modified Federal S Corporation/Partnership income (sum of lines 4 plus line 5 minus line 6) Wholly WV Entity go to line 13. Multistate Entity continue to line 8. | 7 | −49081629 .00 |
| 8. Total nonbusiness income allocated everywhere from Form SPF-100APT, Schedule A-1, Column 3, Line 9 | 8 | .00 |
| 9. Income subject to apportionment (line 7 less line 8) | 9 | −49081629 .00 |
| 10. West Virginia apportionment factor (Round to 6 decimal places) from SPF-100APT Schedule B, Part 1, line 8; or, if applicable, from SPF-100APT Schedule B, Part 2, Column 3; or SPF-100APT Schedule B, Part 3, Column 3 | 10 | 0.369588 |
| 11. Multistate S Corporation/Partnership's apportioned income (line 9 multiplied by line 10) | 11 | −18139981 .00 |
| 12. Nonbusiness income allocated to West Virginia. From Form SPF-100APT, Schedule A-2, line 9 | 12 | .00 |
| 13. West Virginia income (wholly WV entities enter amount from line 7; multistate entities add lines 11 and line 12). **You must complete Schedule SP** | 13 | −18139981 .00 |

986863  10-10-19

CA54201903

CONFIDENTIAL

ALECTO_00027457

**SCHEDULE B**
SPF-100    (1019)

# MODIFICATIONS TO FEDERAL S CORPORATION
# AND PARTNERSHIP INCOME

**2019**

| Adjustments *Increasing* | | |
|---|---|---|
| 1. Interest or dividend income on federal obligations which is exempt from federal tax but subject to state tax | 1 | .00 |
| 2. Interest or dividend income on state and local bonds other than bonds from West Virginia sources | 2 | .00 |
| 3. Interest on money borrowed to purchase bonds earning income exempt from West Virginia tax | 3 | .00 |
| 4. Qualifying 402(e) lump-sum income NOT included in federal adjusted gross income but subject to state tax | 4 | .00 |
| 5. Other: | 5 | .00 |
| **TOTAL INCREASING ADJUSTMENTS** 6. (Add lines 1 through 5; enter here and on Schedule A, line 5) | 6 | .00 |
| Adjustments *Decreasing* | | |
| 7. Interest or dividends received on United States or West Virginia obligations included in federal adjusted gross income but exempt from state tax | 7 | .00 |
| 8. Refunds of state and local income taxes received and reported as income to the IRS | 8 | .00 |
| 9. Qualified Opportunity Zone business income | 9 | .00 |
| 10. Other: | 10 | .00 |
| 11. Allowance for governmental obligations/obligations secured by residential property (Complete Schedule B-1) | 11 | .00 |
| **12. TOTAL DECREASING ADJUSTMENTS** (Add lines 7 through 11; enter here and on Schedule A, line 6) | 12 | .00 |

## Schedule B-1
### ALLOWANCE FOR GOVERNMENTAL OBLIGATIONS/OBLIGATIONS SECURED BY RESIDENTIAL PROPERTY (§11-24-6(f))

| | | |
|---|---|---|
| 1. Federal obligations and securities | 1 | .00 |
| 2. Obligations of WV and political subdivisions of WV | 2 | .00 |
| 3. Investments or loans primarily secured by mortgages or deeds of trust on residential property located in WV | 3 | .00 |
| 4. Loans primarily secured by a lien or security agreement on a mobile home or double-wide located in WV | 4 | .00 |
| 5. TOTAL (add lines 1 through 4) | 5 | .00 |
| 6. Total assets as shown on Schedule L, Federal Form 1120S or Federal Form 1065 | 6 | .00 |
| 7. Line 5 divided by line 6 (round to 6 decimal places) | 7 | |
| **8. ADJUSTED INCOME.** (Add schedule A line 4 and Schedule B line 6. Subtract the sum of Schedule B lines 7 through 10) | 8 | −49081629 .00 |
| **9. ALLOWANCE** (line 7 x line 8, disregard sign) Enter here and on Schedule B line 11 | 9 | .00 |

986864  10-10-19



CA54201904

**CONFIDENTIAL**

ALECTO_00027458

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

| WV/SPF-100 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 232,271. |
| NET GAIN (LOSS) UNDER SECTION 1231 | -1,918. |
| TOTAL TO FORM SPF-100, PAGE 3, LINE 2 | 230,353. |

CONFIDENTIAL                                                   ALECTO_00027459

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

| WV/SPF-100 | OTHER EXPENSES/DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 24,690. |
| OTHER DEDUCTIONS | 187,193. |
| TOTAL TO FORM SPF-100, PAGE 3, LINE 3 | 211,883. |

CONFIDENTIAL                                              ALECTO_00027460

SCHEDULE
**C**
SPF-100   (1019)

# REPORTABLE ENTITIES
# & SCHEDULE OF TAX PAYMENTS

**2019**

If the number of entities to be reported on Schedule C exceeds 10, you must import the spreadsheet through www.MyTaxes.WVtax.

| NAME OF ENTITY | FEIN | DATE OF PAYMENT | | | TYPE: WITHHOLDING, ESTIMATED, EXTENSION, OTHER PMTS OR PRIOR YEAR CREDIT | AMOUNT OF PAYMENT |
|---|---|---|---|---|---|---|
| | | MM | DD | YYYY | | |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| | | | | | | .00 |
| **TOTAL (AMOUNT MUST AGREE WITH AMOUNT ON SPF-100, LINE 15)** ..................... | | | | | | 0 .00 |

SCHEDULE
**D**
SPF-100

# SCHEDULE OF REPORTABLE ENTITIES

**2019**

If the number of entities to be reported on Schedule D exceeds 10, you must import the spreadsheet through www.MyTaxes.WVtax.
Disregarded entities will be filing under the parents West Virginia account number.

| NAME OF ENTITY | FEIN | PARENT NAME | PARENT FEIN | EXPLANATION |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

SEE STATEMENT 3

986865  10-10-19

CA54201905

CONFIDENTIAL

ALECTO_00027461

ALECTO HEALTHCARE SERVICES LLC                                                          46-0829723

════════════════════════════════════════════════════════════════════════════════════════════

WV SCHEDULE D                    WEST VIRGINIA REPORTABLE ENTITIES               STATEMENT 3
────────────────────────────────────────────────────────────────────────────────────────────

NAME OF ENTITY          FEIN           PARENT NAME      PARENT FEIN          EXPLANATION
                   ─────────────                                       ─────────────────────
SURNISE REAL ES  57-1226548
SPAULDING MANAG  27-4025215
ALECTO HEALTHCA  36-4743580
ALECTO HEALTHCA  00-0000000
ACCELERON SERVI  90-0987801
UNITED MEDICAL   38-3933131
PLAZA MEDICAL O  45-2698455
ALECTO HEALTHCA  90-0999512
ALECTO HEALTHCA  35-2507149
ALECTO HEALTHCA  37-1760423
ALECTO HEALTHCA  36-4857044

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                           ALECTO_00027462

# SPF-100APT
REV 5-19   (1019)

## ALLOCATION AND APPORTIONMENT FOR MULTISTATE BUSINESSES
## 2019

FEIN 460829723

This form is used by entities that are subject to tax in more than one state to allocate and apportion their income to the State of West Virginia. Complete and attach to Form SPF-100. See instructions for information on APT Schedules A1, A2, and B, Part 1, 2, & 3.

### APT SCHEDULE A1 EVERYWHERE
### ALLOCATION OF NONBUSINESS INCOME FOR MULTISTATE BUSINESSES (§11-24-7)

| TYPES OF ALLOCABLE INCOME | Column 1 GROSS INCOME | Column 2 RELATED EXPENSES | Column 3 NET INCOME |
|---|---|---|---|
| 1. Rents | .00 | .00 | .00 |
| 2. Royalties | .00 | .00 | .00 |
| 3. Capital gains/losses | .00 | .00 | .00 |
| 4. Interest | .00 | .00 | .00 |
| 5. Dividends | .00 | .00 | .00 |
| 6. Patent/copyright royalties | .00 | .00 | .00 |
| 7. Gain - sale of natural resources (IRC Sec. 631 (a)(b)) | .00 | .00 | .00 |
| 8. Income from nonunitary sources reported on the schedule K-1 | | | .00 |
| 9. Nonbusiness income/loss Sum of lines 1 through 8, of column 3. Enter total of Column on SPF-100 Schedule A, Line 8 | | | .00 |

### APT SCHEDULE A2 WEST VIRGINIA
### ALLOCATION OF NONBUSINESS INCOME FOR MULTISTATE BUSINESSES (§11-24-7)

| TYPES OF ALLOCABLE INCOME | Column 1 GROSS INCOME | Column 2 RELATED EXPENSES | Column 3 NET INCOME |
|---|---|---|---|
| 1. Rents | .00 | .00 | .00 |
| 2. Royalties | .00 | .00 | .00 |
| 3. Capital gains/losses | .00 | .00 | .00 |
| 4. Interest | .00 | .00 | .00 |
| 5. Dividends | .00 | .00 | .00 |
| 6. Patent/copyright royalties | .00 | .00 | .00 |
| 7. Gain - sale of natural resources (IRC Sec. 631 (a)(b)) | .00 | .00 | .00 |
| 8. Income from nonunitary sources reported on the schedule K-1 | | | .00 |
| 9. Net nonbusiness income/loss allocated to West Virginia Sum of lines 1 through 8, column 3. Enter on SPF-100 Schedule A, Line 12 | | | .00 |

986901  10-10-19

CA54201907

CONFIDENTIAL

ALECTO_00027463

(SPF-100APT)  (1019)

| FEIN |
| --- |
| 460829723 |

**FAILURE TO COMPLETE**
**SPF-100APT, SCHEDULE B WILL RESULT**
**IN 100% APPORTIONMENT TO WV**

## APT SCHEDULE B
### APPORTIONMENT FACTORS FOR MULTISTATE S CORPORATIONS/PARTNERSHIPS (§11-24-7)
### PART 1 - REGULAR FACTOR

LINES 1 & 2: Divide Column 1 by Column 2 and enter six (6) digit decimal in column 3.
LINE 5: Column 1 - Enter line 3. Column 2 - line 3 less line 4. Divide column 1 by column 2 and enter six (6) digit decimal in column 3.

|  | Column 1<br>West Virginia | | Column 2<br>Everywhere | | Column 3<br>Decimal Fraction (6 digits) |
| --- | --- | --- | --- | --- | --- |
| 1. Total Property | 171273341 | .00 | 383725504 | .00 | .446343 |
| 2. Total Payroll | 45717053 | .00 | 116558683 | .00 | .392223 |
| 3. Total sales | 82627296 | .00 | 258296663 | .00 | |
| 4. Sales to purchasers in a state where you are not taxable | | | | .00 | |
| 5. Adjusted sales | 82627296 | .00 | 258296663 | .00 | .319893 |
| 6. Adjusted sales (enter line 5 again) | 82627296 | .00 | 258296663 | .00 | .319893 |
| 7. **TOTAL:** add Column 3, Lines 1, 2, 5, and 6 | | | | | 1.478352 |
| 8. **APPORTIONMENT FACTOR** - Line 7 divided by the number 4, reduced by the number of factors showing zero in column 2, lines 1, 2, 5, and 6. Enter six (6) digits after the decimal. Enter on SPF-100, Schedule A, line 10 | | | | | .369588 |

### PART 2 - MOTOR CARRIER FACTOR (§11-24-7A)

Divide Column 1 by Column 2 and enter six (6) digit decimal in Column 3
Enter on SPF-100, Schedule A, line 10

| **VEHICLE MILEAGE** | Column 1<br>West Virginia | Column 2<br>Everywhere | Column 3<br>Decimal Fraction (6 digits) |
| --- | --- | --- | --- |
| | | | |

### PART 3 - FINANCIAL ORGANIZATION FACTOR (§11-24-7B)

Divide Column 1 by Column 2 and enter six (6) digit decimal in column 3
Enter on SPF-100, Schedule A, line 10

| **GROSS RECEIPTS** | Column 1<br>West Virginia | | Column 2<br>Everywhere | | Column 3<br>Decimal Fraction (6 digits) |
| --- | --- | --- | --- | --- | --- |
| | | .00 | | .00 | |

986903  10-10-19



CA54201908

**SCHEDULE SP (1019) SPF-100**

# SUMMARY OF K-1 SHAREHOLDERS/PARTNERS OWNERSHIP AND COMPUTATION OF WITHHOLDING TAX — 2019

| | (A) SHAREHOLDER/PARTNER NAME | (B) SSN/FEIN | (C) 1 WV RESIDENT | 2 NONRESIDENT COMPOSITE | 3 NONRESIDENT | 4 NONRESIDENT NRW-4 | (D) PERCENTAGE OF OWNERSHIP | (E) WV DISTRIBUTIVE INCOME | (F) TAX WITHHELD FOR NONRESIDENT COMPOSITE | (G) TAX WITHHELD FOR OTHER NONRESIDENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LAXMAN REDDY | ▇ | | | X | | 0..680000 | -12335187 | .00 | .00 |
| 2 | ROGER KRISSMAN | ▇ | | | X | | 0..100000 | -1813998 | .00 | .00 |
| 3 | MICHAEL J SARRA | ▇ | | | X | | 0..070000 | -1269799 | .00 | .00 |
| 4 | PANCH JEYAKUMAR | ▇ | | | X | | 0..000000 | | .00 | .00 |
| 5 | MATT WILLIAMS | ▇ | | | X | | 0..050000 | -906999 | .00 | .00 |
| 6 | STEVEN KAY | ▇ | | | X | | 0..050000 | -906999 | .00 | .00 |
| 7 | HAYES IRREVOCAB | ▇ | | | X | | 0..050000 | -906999 | .00 | .00 |
| 8 | AMAN DHUPER | ▇ | | | X | | 0..000000 | | .00 | .00 |
| 9 | | | | | | | 0. | | .00 | .00 |
| 10 | | | | | | | 0. | | .00 | .00 |
| 11 | | | | | | | 0. | | .00 | .00 |
| 12 | | | | | | | 0. | | .00 | .00 |
| | Page totals | | | | | | | -18139981 | .00 | .00 |
| | SP Schedule Grand Total | | | | | | | -18139981 | .00 | .00 |

Taxpayers reporting more than twelve (12) shareholders/partners must upload the import spreadsheet electronically at www.mytaxes.wvtax.gov.
- Transfer Total of **Column F** to **line 7 (Withholding column) of SPF-100**
- Transfer Total of **Column G** to **line 8 (Withholding column) of SPF-100**

986891 10-10-19

TOTALS FOR ALL PAGES OF SCHEDULE SP MUST BE REPORTED ON THE FIRST PAGE "SP SCHEDULE GRAND TOTAL" LINE.

FEIN 460829723    Total WV Income -18139981    CA54201909

CONFIDENTIAL          ALECTO_00027465

EXTENSION GRANTED TO 09/15/20

Form **1065**

## U.S. Return of Partnership Income

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2019**

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

For calendar year 2019, or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** Principal business activity<br><br>HOLDING COMPANY | Name of partnership **Type or Print**<br>ALECTO HEALTHCARE SERVICES LLC | **D** Employer identification number<br>46-0829723 |
| **B** Principal product or service<br><br>HOLDING COMPANY | Number, street, and room or suite no. If a P.O. box, see instructions.<br>16310 BAKE PARKWAY SUITE 200 | **E** Date business started<br>08/13/2012 |
| **C** Business code number<br>622000 | City or town, state or province, country, and ZIP or foreign postal code<br>IRVINE                    CA 92618 | **F** Total assets<br>$26,796,334. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ............................ 8

**J** Check if Schedules C and M-3 are attached ............................................................................ ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | 1a   4,284,619. | |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 4,284,619. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 4,284,619. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) **STMT 4** | 4 | -48,824,332. |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| | **7** Other income (loss) (attach statement) **SEE STATEMENT 5** | 7 | 20,980. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | 8 | -44,518,733. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | 9 | 3,338,982. |
| | **10** Guaranteed payments to partners | 10 | |
| | **11** Repairs and maintenance | 11 | 3,240. |
| | **12** Bad debts | 12 | |
| | **13** Rent | 13 | 68,414. |
| | **14** Taxes and licenses **SEE STATEMENT 6** | 14 | 157,810. |
| | **15** Interest (see instructions) | 15 | 88. |
| | **16a** Depreciation (if required, attach Form 4562) | 16a   1,178. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c   1,178. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | 17 | |
| | **18** Retirement plans, etc. | 18 | |
| | **19** Employee benefit programs | 19 | 259,280. |
| | **20** Other deductions (attach statement) **SEE STATEMENT 7** | 20 | 752,374. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 4,581,366. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -49,100,099. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | 25 | |
| | **26** Other taxes (see instructions) | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | 27 | |
| | **28** Payment (see instructions) | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below?
See instr. ☒ Yes ☐ No

| | **Paid Preparer Use Only** | Print/Type preparer's name<br>DUSTIN MARCINIAK | Preparer's signature<br>DUSTIN MARCINIAK | Date<br>09/04/20 | Check ☐ if self-employed | PTIN<br>P00309414 |
|---|---|---|---|---|---|---|
| | | Firm's name ▶ MOSS ADAMS LLP | | | Firm's EIN ▶ 91-0189318 | |
| | | Firm's address ▶ 2040 MAIN STREET   SUITE 900<br>IRVINE, CA 92614 | | | Phone no. 949-221-4000 | |

**LHA** For Paperwork Reduction Act Notice, see separate instructions.          911001 12-30-19          Form **1065** (2019)

10340904 146892 629917          2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                                    ALECTO_00027466

Form 1065 (2019)   ALECTO HEALTHCARE SERVICES LLC                                46-0829723   Page **2**

| Schedule B | Other Information |
| --- | --- |

|  |  | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
| --- | --- | --- | --- |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ▶ |

|  |  | | Yes | No |
| --- | --- | --- | --- | --- |
| **2** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X | |
| **3** | At the end of the tax year, did the partnership: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
| OLYMPIA PLAZA MANAGEMENT INC | 45-2658339 | UNITED STATES | 100.00 |
| FRMC PHYSICIANS INC | 47-1693245 | UNITED STATES | 80.00 |
| SHERMAN MD PROVIDER INC | 47-2194631 | UNITED STATES | 80.00 |
| SHERMAN ANESTHESIA, INC. | 81-4037665 | UNITED STATES | 80.00 |
| ALECTO EAST OHIO PHYSICIANS, INC. | 82-0677410 | UNITED STATES | 80.00 |

| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X |
| --- | --- | --- |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
| SEE STATEMENT 8 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | | Yes | No |
| --- | --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? | | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ | | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | | X |
| | See instructions for details regarding a section 754 election. | | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |

911011 12-30-19                                                                              Form **1065** (2019)

13

10340904 146892 629917                                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                           ALECTO_00027467

Form 1065 (2019)    ALECTO HEALTHCARE SERVICES LLC                 46-0829723    Page **3**

| **Schedule B** | **Other Information** (continued) | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ......... | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? .................................................................................. | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions ............ | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ................................................................ | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ......... | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ................................................................................................................ | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? ........... | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions ................................................................................. | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions .......................................................... | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions .................................. | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions .......... | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ MIKE SARRAO

| U.S. address of PR ▶ | 16310 BAKE PARKWAY SUITE 200 IRVINE, CA 92618 | U.S. phone number of PR ▶ | 949-783-3976 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |
|---|---|---|---|

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .......................... | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ................................ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ........................................................ | | X |

Form **1065** (2019)

911021  12-30-19

14

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL

ALECTO_00027468

Form 1065 (2019)  ALECTO HEALTHCARE SERVICES LLC                    46-0829723  **Page 4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | −49,100,099. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | 3a | | |
| | **b** Expenses from other rental activities (attach statement) | 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments: **a** Services | 4a | **b** Capital 4b | |
| | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** Interest income SEE STATEMENT 9 | | **5** | 232,271. |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends 6b | **c** Dividend equivalents 6c | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | −1,918. |
| | **11** Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions SEE STATEMENT 10 | | **13a** | 24,690. |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ SEE STATEMENT 11 | | **13d** | 187,193. |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | | **14a** | −44,190,084. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Reserved for future use ▶ | **e** Foreign branch category ▶ | **16e** | |
| | **f** Passive category ▶ **g** General category ▶ **h** Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **i** Interest expense ▶ **j** Other ▶ | | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **k** Reserved for future use ▶ **l** Foreign branch category ▶ | | **16l** | |
| | **m** Passive category ▶ **n** General category ▶ **o** Other ▶ | | **16o** | |
| | **p** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | **16p** | |
| | **q** Reduction in taxes available for credit (attach statement) | | **16q** | |
| | **r** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | −47,855. |
| | **b** Adjusted gain or loss SEE STATEMENT 12 | | **17b** | −1,030. |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses SEE STATEMENT 13 | | **18c** | 158,989. |
| | **19a** Distributions of cash and marketable securities | | **19a** | 0. |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | 232,271. |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement) STMT 14 | | | |

911041 12-30-19                                                   15                          Form **1065** (2019)

10340904 146892 629917                  2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                          ALECTO_00027469

Form 1065 (2019)   **ALECTO HEALTHCARE SERVICES LLC**                    46-0829723   Page **5**

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p ... **1** | −49,081,629.

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | −44173412. | −2,454,021. | | | −2,454,196. |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 107,203. | | 356,458. |
| **2a** Trade notes and accounts receivable | 1,364,490. | | 1,296,349. | |
| **b** Less allowance for bad debts | 1,000,000. | 364,490. | 1,000,000. | 296,349. |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 16 | 548,440. | | 652,960. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | STATEMENT 17 | 15,670,881. | | 25,489,819. |
| **9a** Buildings and other depreciable assets | 13,467. | | 13,467. | |
| **b** Less accumulated depreciation | 8,230. | 5,237. | 12,719. | 748. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 12,433. | | | |
| **b** Less accumulated amortization | | 12,433. | | |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | 16,708,684. | | 26,796,334. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 1,679,150. | | 2,139,683. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 18 | 894,891. | | 1,235,770. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 4,039,464. | | 4,749,523. |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | 10,095,179. | | 18,671,358. |
| **22** Total liabilities and capital | | 16,708,684. | | 26,796,334. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

**1** Net income (loss) per books

**2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize):

**3** Guaranteed payments (other than health insurance)

**4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize):

**a** Depreciation $

**b** Travel and entertainment $

**5** Add lines 1 through 4

**6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize):

**a** Tax-exempt interest $

**7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize):

**a** Depreciation $

**8** Add lines 6 and 7

**9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5

## Schedule M-2   Analysis of Partners' Capital Accounts                    STMT 15

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year | | 10,095,179. | **6** Distributions: **a** Cash | | 2,238,651. |
| **2** Capital contributed: **a** Cash | | 11,183,129. | **b** Property | | |
| STMT 20 **b** Property | | | **7** Other decreases (itemize): | | |
| **3** Net income (loss) per books | | −368,299. | | | |
| **4** Other increases (itemize): | | | **8** Add lines 6 and 7 | | 2,238,651. |
| **5** Add lines 1 through 4 | | 20,910,009. | **9** Balance at end of year. Subtract line 8 from line 5 | | 18,671,358. |

911042  12-30-19                                        16                        Form **1065** (2019)

10340904 146892 629917                    2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                                ALECTO_00027470

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

---

FORM 1065          INCOME (LOSS) FROM OTHER PARTNERSHIPS, ETC.          STATEMENT 4

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| ALECTO HEALTHCARE SERVICES LOS ANGELES<br>5000 E SPRING ST STE 400<br>LONG BEACH, CA 90815 | 90-0999512 | -2,122,748. |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC<br>1325 LOCUST AVENUE<br>FAIRMONT, WV 26554 | 35-2507149 | -5,386,507. |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC<br>500 N. HIGHLAND AVENUE<br>SHERMAN, TX 75092 | 37-1760423 | -3,852,294. |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC<br>16310 BAKE PARKWAY SUITE 200<br>IRVINE, CA 92618 | 36-4857044 | -37,462,783. |
| TOTAL TO FORM 1065, LINE 4 | | -48,824,332. |

---

FORM 1065                         OTHER INCOME                          STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 20,980. |
| TOTAL TO FORM 1065, LINE 7 | 20,980. |

---

FORM 1065                         TAX EXPENSE                           STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 4,800. |
| PAYROLL TAXES | 145,810. |
| TAXES AND LICENSES | 7,200. |
| TOTAL TO FORM 1065, LINE 14 | 157,810. |

10340904 146892 629917        2019.04020 ALECTO HEALTHCARE SERVICE 629917_1

CONFIDENTIAL                                                           ALECTO_00027471

ALECTO HEALTHCARE SERVICES LLC                                          46-0829723

===============================================================================

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 7 |
|-----------|------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| AMORTIZATION EXPENSE | 4,704. |
| AUTOMOBILE EXPENSE | 22,998. |
| BANK SERVICE CHARGES | 21,466. |
| COMPUTER AND INTERNET EXPENSES | 12,593. |
| DUES AND SUBSCRIPTIONS | 13,537. |
| INSURANCE | 102,537. |
| MEALS | 5,403. |
| PROFESSIONAL FEES | 227,313. |
| PURCHASED SERVICES | 202,802. |
| SUPPLIES AND OTHER | 11,651. |
| TRAVEL EXPENSES | 97,427. |
| UTILITIES | 29,943. |
| TOTAL TO FORM 1065, LINE 20 | 752,374. |

CONFIDENTIAL                                                        ALECTO_00027472

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

THE ENTITY OWNS 20% OR MORE DIRECTLY OR      STATEMENT 8
50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS

| NAME OF ENTITY | EIN NUMBER COUNTRY OF ORGANIZATION | PCT OWNED |
|---|---|---|
| SPAULDING MANAGMENT LLC | 27-4025215 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES LOS ANGELES | 90-0999512 | |
| | UNITED STATES | 100.00 |
| ACCELERON SERVICES LLC | 90-0987801 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES HAYWARD LLC | 36-4743580 | |
| | UNITED STATES | 100.00 |
| ALECTO HEALTHCARE SERVICES INDIANA LLC | | |
| | UNITED STATES | 100.00 |
| UNITED MEDICAL MANAGEMENT LLC | 38-3933131 | |
| | UNITED STATES | 100.00 |
| OLYMPIA HEALTH CARE LLC | 42-1643090 | |
| | UNITED STATES | 64.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT LLC | 35-2507149 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES SHERMAN LLC | 37-1760423 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HOSPITAL LLC | 27-2025690 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON HEALTH SERVICES LLC | 27-2025835 | |
| | UNITED STATES | 80.00 |
| SHERMAN/GRAYSON SPONSOR LLC | 35-2518088 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES FAIRMONT HOSPI | 47-1310470 | |
| | UNITED STATES | 80.00 |
| HORIZON REAL ESTATE HOLDINGS LLC | 57-1226547 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES OHIO VALLEY | 36-4857044 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES WHEELING, LLC | 37-1848845 | |
| | UNITED STATES | 80.00 |
| ALECTO HEALTHCARE SERVICES MARTINS FERRY | 37-1848949 | |
| | UNITED STATES | 80.00 |

CONFIDENTIAL                                          ALECTO_00027473

ALECTO HEALTHCARE SERVICES LLC                                              46-0829723

---

| SCHEDULE K | INTEREST INCOME | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST - ALECTO HEALTHCARE SERVICES LOS ANGELES | | 169,969. |
| INTEREST - ALECTO HEALTHCARE SERVICES OHIO VALLEY, LLC | | 48. |
| INTEREST - ALECTO HEALTHCARE SERVICES SHERMAN LLC | | 62,166. |
| INTEREST INCOME | | 88. |
| TOTAL TO SCHEDULE K, LINE 5 | | 232,271. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CONTRIBUTIONS - ALECTO HEALTHCARE SERVICES FAIRMONT LLC | CASH (60%) | 5,740. |
| CONTRIBUTIONS - ALECTO HEALTHCARE SERVICES LOS ANGELES | CASH (60%) | 4,800. |
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 14,150. |
| TOTALS TO SCHEDULE K, LINE 13A | | 24,690. |

---

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST EXPENSE | | 187,193. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | | 187,193. |

CONFIDENTIAL                                                          ALECTO_00027474

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

---

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 12 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AMT BASIS ADJUSTMENT FROM PASSTHROUGH | -1,030. |
| TOTAL TO SCHEDULE K, LINE 17B | -1,030. |

| | SUBJECT TO SPECIAL RATES | AMOUNT |
| --- | --- | --- |
| ADJUSTED GAIN OR LOSS ALLOCABLE TO: | | |
| ORDINARY GAIN OR LOSS | | -1,030. |
| SHORT-TERM CAPITAL GAIN OR LOSS | | |
| LONG-TERM CAPITAL GAIN OR LOSS | | |
| SECTION 1231 GAIN OR LOSS | | |
| COLLECTIBLES - 28% RATE | | |
| UNRECAPTURED SECTION 1250 GAIN - 25% RATE | | |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 13 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 5,403. |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 127,749. |
| OFFICER'S LIFE INSURANCE | 25,837. |
| TOTAL TO SCHEDULE K, LINE 18C | 158,989. |

---

| SCHEDULE K | OTHER ITEMS | STATEMENT 14 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| SECTION 199A - ORDINARY INCOME (LOSS) | -49,258,702. |
| SECTION 199A W-2 WAGES | 113,913,392. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 43,971,941. |
| BEGINNING TAX CAPITAL | -31,853,158. |
| ENDING TAX CAPITAL | -72,149,298. |

CONFIDENTIAL                                                    ALECTO_00027475

ALECTO HEALTHCARE SERVICES LLC                                     46-0829723

---

| SCHEDULE M-2 | DISTRIBUTIONS | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 2,238,651. |
| TOTAL TO SCHEDULE M-2, LINE 6A | 2,238,651. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM AFFILIATE | 50,000. | 50,000. |
| OTHER CURRENT ASSETS | 46,356. | 79,756. |
| OTHER RECEIVABLES | 0. | 34,704. |
| PREPAID EXPENSES | 452,084. | 488,500. |
| TOTAL TO SCHEDULE L, LINE 6 | 548,440. | 652,960. |

---

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY RECEIVABLE | 15,670,881. | 25,489,819. |
| TOTAL TO SCHEDULE L, LINE 8 | 15,670,881. | 25,489,819. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 158,472. | 88,910. |
| ACCRUED PTO | 132,997. | 99,470. |
| OTHER ACCRUED EXPENSES | 603,422. | 1,047,390. |
| TOTAL TO SCHEDULE L, LINE 17 | 894,891. | 1,235,770. |

CONFIDENTIAL                                                ALECTO_00027476

ALECTO HEALTHCARE SERVICES LLC                    46-0829723

| FORM 1065 | | PARTNERS' CAPITAL ACCOUNT SUMMARY | | STATEMENT 19 |
| --- | --- | --- | --- | --- |
| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
| 1 | 5,606,788. | 7,247,559. | -206,248. | | 12,648,099. |
| 2 | 1,038,816. | 894,448. | -36,827. | | 1,896,437. |
| 3 | 727,207. | 626,113. | -25,786. | | 1,327,534. |
| 4 | 727,229. | 626,113. | -25,778. | 1,327,564. | 0. |
| 6 | 504,568. | 447,224. | -18,414. | | 933,378. |
| 7 | 488,857. | 447,224. | -18,415. | | 917,666. |
| 8 | 519,434. | 447,224. | -18,414. | | 948,244. |
| 9 | 482,280. | 447,224. | -18,417. | 911,087. | 0. |
| TOTAL | 10,095,179. | 11,183,129. | -368,299. | 2,238,651. | 18,671,358. |

CONFIDENTIAL                                    ALECTO_00027477

ALECTO HEALTHCARE SERVICES LLC                                    46-0829723

| SCHEDULE M-2 | CONTRIBUTIONS | STATEMENT 20 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRANSFERRED CAPITAL | 2,238,651. |
| CONTRIBUTIONS TO CAPITAL | 8,944,478. |
| TOTAL TO SCHEDULE M-2, LINE 2 | 11,183,129. |

CONFIDENTIAL                                              ALECTO_00027478